**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Sancilio Pharmaceuticals Company, Inc., *et al.*,[1] | Case No. 18-11333 (CSS) |
| Debtors. | (Jointly Administered) |

# STATEMENT OF FINANCIAL AFFAIRS FOR
# SANCILIO & COMPANY, INC.
# (18-11334)

---

[1] The Debtors in these Chapter 11 Cases, along with the business addresses and the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Sancilio Pharmaceuticals Company, Inc., 2129 N. Congress Avenue, Riviera Beach, FL 33404 (3353); Sancilio & Company, Inc., 2129 N. Congress Avenue, Riviera Beach, FL 33404 (7166); Blue Palm Advertising Agency, LLC, 2129 N. Congress Avenue, Riviera Beach, FL 33404 (n/a).

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SANCILIO PHARMACEUTICALS COMPANY, INC., *et al.*,[1] | Case No. 18-11333 (CSS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND METHODOLOGY REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

These ***Global Notes and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs*** **(the "Global Notes") are an integral part of all of the Debtors' Schedules and Statements (defined below). The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.**

**Introduction.**  The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFA"; together with the Schedules, the "Schedules and Statements") filed by Sancilio Pharmaceuticals Company, Inc. ("SPC"), Sancilio & Company, Inc. ("SCI") and Blue Palm Advertising Agency, LLC ("Blue Palm"), as debtors and debtors-in-possession (the "Debtors"), in the above-captioned chapter 11 cases (the "Chapter 11 Cases") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") have been prepared by the Debtors' management pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Schedules and Statements are unaudited.

While the Debtors have made every reasonable effort to ensure that their Schedules and Statements are accurate and complete, based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and Statements.

The Schedules and Statements have been signed by Karrilyn Thomas, the Debtors' Chief Financial Officer and an authorized signatory for each of the Debtors in respect of the Schedules and Statements. In reviewing and signing the Schedules and Statements, Ms. Thomas relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Ms. Thomas has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

---

[1] The Debtors in these Chapter 11 Cases, along with the business addresses and the last four (4) digits of each Debtor's federal tax identification number, if applicable, are:  Sancilio Pharmaceuticals Company, Inc., 2129 N. Congress Avenue, Riviera Beach, FL 33404 (3353); Sancilio & Company, Inc., 2129 N. Congress Avenue, Riviera Beach, FL 33404 (7166); Blue Palm Advertising Agency, LLC, 2129 N. Congress Avenue, Riviera Beach, FL 33404 (n/a).

**Basis of Presentation.** The Schedules and Statements are unaudited and do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States of America ("U.S. GAAP"), nor were they reconciled with the Debtors' financial statements. These Schedules and Statements represent the Debtors' good faith attempt to comply with the requirements of the Bankruptcy Code and Bankruptcy Rules using commercially reasonable efforts and resources available and are subject to further review and potential adjustment.

**Reservation of Rights.** The Debtors and their advisors who assisted in the preparation of the Schedules and Statements do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the errors or omissions, negligent or otherwise, in preparing, collecting, reporting, or communicating the information contained herein. The Debtors and their advisors do not have an obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party upon such revisions. In no event shall the Debtors or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or other damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their advisors are advised of the possibility of such damages. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

The failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

The Debtors have made commercially reasonable efforts to correctly characterize, classify, and categorize claims, assets, executory contracts, among other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

The Debtors accounting systems were designed and maintained to manage the consolidated treasury and cash management systems of the Debtors, as well as report the Debtors' financial results on a consolidated basis. Additionally, the Debtors' accounting and finance staff have been trained and followed procedures consistent with these primary objectives. Neither the Debtors nor their advisors can ensure that the transactions recorded in one of the Debtors' books and records does not inadvertently reflect activity of another Debtor.

**Global Notes.** These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not

2

reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

**Petition Date.** Unless otherwise noted, all asset and liability balances reported in the Schedules are as of June 5, 2018 (the "Petition Date").

**Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date. Cash is reported as of the Petition Date on a bank basis. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Quantification of Claims.** Amounts that were not readily quantifiable by the Debtors were reported as "undetermined" which is not intended to reflect the magnitude of the claim.

**Claims Paid Pursuant to Court Orders.** The Bankruptcy Court authorized the Debtors to pay certain prepetition claims, including but not limited to, insurance payments, certain taxes, employee related claims, customer claims, including rebates, and critical vendor claims. Consequently, certain prepetition fixed, liquidated and undisputed unsecured claims have been paid following the Petition Date. As such, claims against the Debtors for prepetition amounts may have been paid as of the time the Schedules and Statements and may not have been included in the Schedules and Statements.

**Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Exclusions.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded.

**Causes of Action.** The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" as: (a) directors; (b) officers; and (c) debtor/non-debtor affiliates. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

**Leases.** In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed on Schedule G and any current amount due under such leases that were outstanding as of the Petition Date are listed on Schedule F. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Litigation.** Certain litigation reflected as claims against one of the Debtors may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record these actions in the Schedules and Statements of the Debtors that are the party to the action.

**Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the schedules.

**Employee Addresses.** Employee addresses, including those of officers, have been listed as the address of the Debtors.

**Fill in this information to identify the case:**

Debtor name: Sancilio & Company, Inc.

United States Bankruptcy for the District of: Delaware

Case number (if known): 18-11334

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2018 to Filing date | ☑ Operating a business<br>☐ Other | $ 4,467,897.00 |
| For prior year: | From 1/1/2017 to 12/31/2017 | ☑ Operating a business<br>☐ Other | $ 14,298,000.00 |
| For the year before that: | From 1/1/2016 to 12/31/2016 | ☑ Operating a business<br>☐ Other | $ 24,867,551.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2018 to Filing date | GRANT REVENUE | $ 14,190.00 |
| For prior year: | From 1/1/2017 to 12/31/2017 | GRANT REVENUE | $ 60,885.00 |
| For the year before that: | From 1/1/2016 to 12/31/2016 | GRANT REVENUE | $ 369,600.00 |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1  Creditor's name and address  SEE SOFA 3 EXHIBIT | | $ 3,863,878.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1  Insider's name and address  SEE SEE SOFA 4 EXHIBIT  Relationship to debtor | | $ 2,088,234.95 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 <u>SEE SOFA 7 EXHIBIT</u> _____ | _____ | Name _____ Street _____ City _____ State ___ Zip _____ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss. If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| BUILDING DAMAGE AND INVENTORY LOSS DUE TO HURRICANE IRMA | $208,738.24 | 9/10/2017 | $ 283,738.24 |

**Part 6:  Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1  Name and Address | | | |
| SEE SOFA 11 EXHIBIT | | | $ 900,970.62 |
| Email or website address | | | |
| | | | |
| Who made the payment, if not debtor? | | | |
| | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
**List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.**
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:  Previous Locations**

**14.Previous address**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|

**Part 8:** Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:** Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

       Does the debtor have a privacy policy about that information?

       ☐ No

       ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

       ☐ No. Go to Part 10.

       ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| SANCILIO & COMPANY 401K PLAN | 20-1747166 |

       Has the plan been terminated?

       ☑ No

       ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |
| 18.1 Name CAPITAL BANK<br>Street 3399 PGA BOULEVARD, SUITE 100<br>City PALM BEACH GARDENS  State FL  Zip 33410 | 9506 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | MID YEAR 2017 | $ 0.00 |
| 18.2 Name CAPITAL BANK<br>Street 3399 PGA BOULEVARD, SUITE 100<br>City PALM BEACH GARDENS  State FL  Zip 33410 | 8006 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | MID YEAR 2017 | $ 0.00 |
| 18.3 Name CAPITAL BANK<br>Street 3399 PGA BOULEVARD, SUITE 100<br>City PALM BEACH GARDENS  State FL  Zip 33410 | 2906 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br><br>PAYROLL ACCOUNT | MID YEAR 2017 | $ 0.00 |
| 18.4 Name CAPITAL BANK<br>Street 3399 PGA BOULEVARD, SUITE 100<br>City PALM BEACH GARDENS  State FL  Zip 33410 | 2306 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br><br>CREDIT CARD SALES ACCOUNT | MID YEAR 2017 | $ 0.00 |

| 18.5 | Name | | | |
|---|---|---|---|---|
| | CAPITAL BANK | | 4206 | |

| Street | | |
|---|---|---|
| 3399 PGA BOULEVARD, SUITE 100 | | |

| City | State | Zip |
|---|---|---|
| PALM BEACH GARDENS | FL | 33410 |

☐ Checking
☐ Savings
☐ Money market
☐ Brokerage
☑ Other

MID YEAR 2017    $ 0.00

DEPOSIT ACCOUNT

| 18.6 | Name | | | |
|---|---|---|---|---|
| | CAPITAL BANK | | 9406 | |

| Street | | |
|---|---|---|
| 3399 PGA BOULEVARD, SUITE 100 | | |

| City | State | Zip |
|---|---|---|
| PALM BEACH GARDENS | FL | 33410 |

☐ Checking
☐ Savings
☐ Money market
☐ Brokerage
☑ Other

MID YEAR 2017    $ 0.00

OVERNIGHT SWEEP ACCOUNT

**19. Safe deposit boxes**
**List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.**

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
**List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.**

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**Part 11:** **Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**
**List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property**

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MYLAN PHARMACEUTICAL, 781 CHESTNUT RIDGE ROAD, MORGANTOWN, WV 26505 | 3874 FISCAL COURT, SUITE 200, RIVIERA BEACH, FL 34983 | VARIOUS CUSTOMER SUPPLY MATERIALS | NOMINAL |
| THERAPEUTICS MD, 951 BROKEN SOUND PARKWAY NW, SUITE 320, BOCA RATON, FL 33487 | 3874 FISCAL COURT, SUITE 200, RIVIERA BEACH, FL 34983 | VARIOUS CUSTOMER SUPPLY MATERIALS | $30,000.00 |
| AMERIGEN PHARMACEUTICALS, 9 POLITO AVENUE, SUITE 900, LYNDHURST, NJ 07070 | 3874 FISCAL COURT, SUITE 200, RIVIERA BEACH, FL 34983 | VARIOUS CUSTOMER SUPPLY MATERIALS | $50,000.00 |

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:
- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1  Name<br>SANCILIO & COMPANY, INC.<br><br>Street<br>2121 N. CONGRESS AVENUE<br><br>City          State  Zip<br>RIVIERA     FL     33404<br>BEACH | Name<br>CITY OF WEST PALM BEACH, UTILITIES DEPARTMENT<br><br>Street<br>401 CLEMATIS STREET<br><br>City          State  Zip<br>WEST PALM BEACH   FL   33402 | INDUSTRIAL WASTEWATER DISCHARGE PERMIT #C10152012 | 03/15/2017 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.1 Name and Address<br>BLUE PALM ADVERTISING AGENCY, LLC | WHOLLY-OWNED SUBSIDIARY | EIN    N/A<br>Dates business existed<br>From APRIL 2013    to    PRESENT |
| 25.2 Name and Address<br>SANCILIO MEDICAL TECHNOLOGY (SHANGHAI) CO., LTD | WHOLLY-OWNED SUBSIDIARY | EIN    N/A<br>Dates business existed<br>From JUNE 2008    to    PRESENT |
| 25.3 Name and Address<br>SANCILIO PHARMACEUTICALS PRIVATE LIMITED | WHOLLY-OWNED SUBSIDIARY | EIN    N/A<br>Dates business existed<br>From MARCH 2014    to    PRESENT |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Name and Address<br>MARC WOLFF (FORMER CHIEF FINANCIAL OFFICER), 3122 SAN MICHELE DRIVE, PALM BEACH GARDENS, FL 33418 | From JUNE 2016    to APRIL 2018 |
| 26a.2 Name and Address<br>WILLIAM PHELAN (FORMER CHIEF ACCOUNTING OFFICER), 818 PARKRIDGE DRIVE, MEDIA, PA 19063 | From JUNE 2016    to DECEMBER 2017 |
| 26a.3 Name and Address<br>CHRISTINE CARSON (FORMER CONTROLLER), 14769 ENCLAVE LAKES DRIVE T3, DELRAY BEACH, FL 33484 | From JUNE 2016    to DECEMBER 2017 |
| 26a.4 Name and Address<br>SHAMIM TOPIWALA (CONTROLLER), 2129 N. CONGRESS AVE, RIVIERA BEACH, FL 33404 | From JANUARY 2018    to CURRENT |
| 26a.5 Name and Address<br>KARRILYN THOMAS (CHIEF FINANCIAL OFFICER), 2129 N. CONGRESS AVE, RIVIERIA BEACH, FL 33404 | From APRIL 2018    to CURRENT |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 Name and Address<br>GRANT THORNTON LLP, PO BOX 532019, ATLANTA, GA 30353 | From JUNE 2016    to APRIL 2018 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Name and Address<br>GRANT THORNTON LLP, PO BOX 532019, ATLANTA, GA 30353 | |
| 26c.2 Name and Address<br>BERKOWITZ POLLACK BRANT ADVISORS AND CONSULTANTS<br>200 SOUTH BISCAYNE BLVD, SIXTH & SEVENTH FLOORS, MIAMI, FL 33131 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 Name and Address<br>MIDCAP FUNDING XVIII TRUST<br>C/O MIDCAP FINANCIAL SERVICES, LLC<br>7255 WOODMONT AVENUE, SUITE 200, BETHESDA, MD 20814 |

*** VARIOUS THIRD PARTIES HAVE BEEN ISSUED FINANCIAL STATEMENTS UNDER NON-DISCLOSURE AGREEMENTS, IN ASSOCIATION WITH GENERATING INTEREST IN THE POTENTIAL SALE OF THE COMPANY.**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| GRANT THORNTON, LLP | DECEMBER 2017 | $ 2,418,202.00 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1 Name and Address<br>GRANT THORNTON, LLP<br>PO BOX 532019, ATLANTA, GA 30353-2019 |

✚ Select From Name/Address List

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Name and Address<br>ALBERT CAVAGNARO, 2129 N. CONGRESS AVENUE, RIVIERA BEACH, FL 33404 | CHIEF LEGAL OFFICER | 0% |
| 28.2 Name and Address<br>DENNIS LANGER, 12 CLEVELAND LANE, PRINCETON, NJ 08540 | BOARD MEMBER | 6% OF COMMON STOCK |

28.3  Name and Address

| | | |
|---|---|---|
| GEOFFREY GLASS, 2129 N. CONGRESS AVENUE, RIVIERA BEACH, FL 33404 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | 0% |

28.4  Name and Address

| | | |
|---|---|---|
| KARRILYN THOMAS, 2129 N. CONGRESS AVENUE, RIVIERA BEACH, FL 33404 | CHIEF FINANCIAL OFFICER | 0% |

28.5  Name and Address

| | | |
|---|---|---|
| PATRICK GRAY, 300 COMMERCIAL STREET, UNIT #60, BOSTON, MA 02109 | BOARD MEMBER | 5% OF COMMON STOCK |

28.6  Name and Address

| | | |
|---|---|---|
| SANCILIO PHARMACEUTICALS COMPANY, INC., 2129 N. CONGRESS AVENUE, RIVIERA BEACH, FL 33404 | PARENT COMPANY | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1  DR. FREDERICK SANCILIO, 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | PRESIDENT & CEO | JANUARY 2015 - JANUARY 2018 |
| 29.2  JAMES GALE, SIGNET HEALTHCARE PARTNERS, CARNEGIE HALL TOWER, 152 WEST 57TH STREET, 59TH FLOOR, NEW YORK, NY 10019 | BOARD MEMBER | 2017 - JUNE 2018 |
| 29.3  MARC WOLFF, 3874 FISCAL COURT, SUITE 200, RIVIERA BEACH, FL 34983 | CHIEF FINANCIAL OFFICER | JANUARY 2015 - APRIL 2018 |
| 29.4  OSCAR GROET, O3 USA, INC., 794 SUNRISE BLVD., MOUNT BETHEL, PA 18343 | BOARD MEMBER | JANUARY 2018 - MAY 2018 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  Name and Address | $ | | |
| Relationship To Debtor | | | |

**\*\* *SEE PART 2, QUESTION 4 FOR LISTING OF PAYMENTS, DISTRIBUTIONS, OR WITHDRAWALS CREDITED OR GIVEN TO INSIDERS.***

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

| | Name of the parent corporation | | Employer Identification number of the parent corporation |
|---|---|---|---|
| 31.1 | SANCILIO PHARMACEUTICALS COMPANY, INC. | EIN | 47-3943353 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Fill in this information to identify the case: |
| --- |
| Debtor name: Sancilio & Company, Inc. |
| United States Bankruptcy for the District of: Delaware |
| Case number (if known): 18-11334 |

☐ Check if this is an amended filing

## Part 14: Signature and Declaration

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _June 26, 2018_

Signature of individual signing on behalf of debtor

KARRILYN THOMAS

Printed name

CHIEF FINANCIAL OFFICER

Position or relationship to debtor

Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☐ No

☑ Yes

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.1 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 03/12/2018 | $6,810.17 |
| 3.2 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 04/02/2018 | $7,090.04 |
| 3.3 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 04/25/2018 | $3,824.32 |
| 3.4 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 05/01/2018 | $3,731.60 |
| 3.5 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 05/08/2018 | $3,731.60 |
| 3.6 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 05/16/2018 | $3,731.60 |
| 3.7 | ACCOUNTING PRINCIPAL | DEPT CH 14031, PALATINE, IL 60055 | SUPPLIERS AND VENDORS | 05/22/2018 | $3,762.87 |
| 3.8 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYER | 03/09/2018 | $5,495.78 |
| 3.9 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 03/16/2018 | $9,558.23 |
| 3.10 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 03/16/2018 | $1,536.44 |
| 3.11 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 03/16/2018 | $2,060.81 |
| 3.12 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 03/23/2018 | $17.90 |
| 3.13 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - FSA | 03/24/2018 | $1,421.60 |
| 3.14 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 03/30/2018 | $9,711.75 |
| 3.15 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 03/30/2018 | $1,981.30 |
| 3.16 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 03/30/2018 | $2,404.56 |
| 3.17 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - WAGE WORK FEES | 03/30/2018 | $50.00 |
| 3.18 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 04/13/2018 | $10,387.76 |
| 3.19 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 04/13/2018 | $1,498.97 |
| 3.20 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 04/13/2018 | $2,404.56 |
| 3.21 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 04/20/2018 | $17.90 |
| 3.22 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYER | 04/20/2018 | $5,516.61 |
| 3.23 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 04/27/2018 | $9,755.54 |
| 3.24 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 04/27/2018 | $1,956.32 |
| 3.25 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 04/27/2018 | $2,414.56 |
| 3.26 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - WAGE WORK FEES | 04/27/2018 | $50.00 |
| 3.27 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 05/04/2018 | $12.93 |
| 3.28 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 05/11/2018 | $10,600.42 |
| 3.29 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - ADP FEES | 05/11/2018 | $1,461.50 |
| 3.30 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 05/11/2018 | $2,199.25 |
| 3.31 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYER | 05/17/2018 | $5,429.11 |
| 3.32 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 05/24/2018 | $8,780.68 |
| 3.33 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 05/24/2018 | $2,364.56 |
| 3.34 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - WAGE WORK FEES | 05/24/2018 | $50.00 |
| 3.35 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - 401K | 06/05/2018 | $7,061.36 |
| 3.36 | ADP SCREENING AND SELECTION SERVICES | PO BOX 645177, CINCINNATI, OH 45264-5177 | PAYROLL DEDUCTIONS - HSA EMPLOYEE | 06/05/2018 | $2,099.25 |
| 3.37 | AIRGAS - 1193643 | AIRGAS USA, LLC PNC BANK, PO BOX 532609, ATLANTA, GA 30353-2609 | SUPPLIERS AND VENDORS | 04/17/2018 | $729.27 |
| 3.38 | AIRGAS - 1193643 | AIRGAS USA, LLC PNC BANK, PO BOX 532609, ATLANTA, GA 30353-2609 | SUPPLIERS AND VENDORS | 04/25/2018 | $313.06 |
| 3.39 | AIRGAS - 1193643 | AIRGAS USA, LLC PNC BANK, PO BOX 532609, ATLANTA, GA 30353-2609 | SUPPLIERS AND VENDORS | 05/01/2018 | $407.84 |
| 3.40 | AIRGAS - 1193643 | AIRGAS USA, LLC PNC BANK, PO BOX 532609, ATLANTA, GA 30353-2609 | SUPPLIERS AND VENDORS | 05/08/2018 | $639.24 |
| 3.41 | AIRGAS - 1193643 | AIRGAS USA, LLC PNC BANK, PO BOX 532609, ATLANTA, GA 30353-2609 | SUPPLIERS AND VENDORS | 05/16/2018 | $313.06 |
| 3.42 | ALABAMA STATE BOARD OF PHARMACY | 10 INVERNESS CENTER PKWY, STE 110, BIRMINGHAM, AL 35242 | SUPPLIERS AND VENDORS | 05/01/2018 | $50.00 |
| 3.43 | ALABAMA-FEDERAL | ALABAMA MEDICAID AGENCY, ATTN: DRUG REBATE/ACCOUNTS RECEIVABLE501, DEXTER AVENUE, PO BOX 5624, MONTGOMERY, AL 36103-5624 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $119.14 |
| 3.44 | ALASKA MEDICAID | STATE OF ALASKA DEPT. OF HEALTH AND SOCIAL SERVICES, PO BOX 84991, SEATTLE, WA 98124-6291 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $88.56 |
| 3.45 | ALL STATE INSURANCE | 12260 SW 53RD ,ST #501B , FORT LAUDERDALE, FL 33404 | SUPPLIERS AND VENDORS | 03/08/2018 | $628.17 |
| 3.46 | ALL STATE INSURANCE | 12260 SW 53RD ,ST #501B , FORT LAUDERDALE, FL 33404 | SUPPLIERS AND VENDORS | 04/06/2018 | $628.13 |
| 3.47 | ALL STATE INSURANCE | 12260 SW 53RD ,ST #501B , FORT LAUDERDALE, FL 33404 | SUPPLIERS AND VENDORS | 05/07/2018 | $653.08 |
| 3.48 | ALLSTATE BENEFITS | ATTN: PAYMENT PROCESSING CENTER, PO BOX 650514, DALLAS, TX 75265-0514 | SUPPLIERS AND VENDORS | 04/05/2018 | $4,279.00 |
| 3.49 | ALLSTATE BENEFITS | ATTN: PAYMENT PROCESSING CENTER, PO BOX 650514, DALLAS, TX 75265-0515 | SUPPLIERS AND VENDORS | 05/07/2018 | $4,205.08 |
| 3.50 | AMAZON SELLER REPAY | 410 TERRY AVE NORTH, SEATTLE, WA 98109 | SUPPLIERS AND VENDORS | 05/08/2018 | $117.30 |
| 3.51 | AMERICAN EXPRESS-31003 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX 75265-0448 | SUPPLIERS AND VENDORS | 03/19/2018 | $16,365.01 |
| 3.52 | AMERICAN EXPRESS-31003 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX 75265-0449 | SUPPLIERS AND VENDORS | 04/16/2018 | $46,601.99 |
| 3.53 | AMERICAN EXPRESS-31003 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX 75265-0450 | SUPPLIERS AND VENDORS | 05/03/2018 | $1,208.28 |
| 3.54 | ANALYTICAL INSTRUMENTATION SERVICES INC. | 220 MILL CREEK RD SE, BOLIVIA, NC 28422 | SUPPLIERS AND VENDORS | 05/11/2018 | $6,000.00 |
| 3.55 | ANDLER PACKAGING | ATTN: ROBERT ALEXANDER, PO BOX 499125, EVERETT, MA 02149 | SUPPLIERS AND VENDORS | 04/17/2018 | $22,079.90 |
| 3.56 | ANDLER PACKAGING | ATTN: ROBERT ALEXANDER, PO BOX 499125, EVERETT, MA 02150 | SUPPLIERS AND VENDORS | 04/25/2018 | $29,457.50 |
| 3.57 | ANDLER PACKAGING | ATTN: ROBERT ALEXANDER, PO BOX 499125, EVERETT, MA 02151 | SUPPLIERS AND VENDORS | 05/01/2018 | $7,831.55 |
| 3.58 | ANDLER PACKAGING | ATTN: ROBERT ALEXANDER, PO BOX 499125, EVERETT, MA 02152 | SUPPLIERS AND VENDORS | 05/08/2018 | $12,794.40 |
| 3.59 | ANDLER PACKAGING | ATTN: ROBERT ALEXANDER, PO BOX 499125, EVERETT, MA 02153 | SUPPLIERS AND VENDORS | 05/16/2018 | $16,568.30 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.60 | ARIZONA - FEDERAL | AHCCCS ATTN: STATE OF ARIZONA, PO BOX 741573, ATTN: AZ MEDICAID FFS PROG.DRUG REBATE, ATLANTA, GA 30374 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $15.19 |
| 3.61 | ARIZONA MCO | STATE OF ARIZONA-AHCCCS ATTN: AZ/ MCO DRUG REBATE, PO BOX 741573, ATLANTA, GA 30374 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $627.10 |
| 3.62 | ARKANAS-FEDERAL | ARKANSAS DEPT OF HEALTH & HUMAN SVCS, BANK OF AMERICA LOCKBOX SERVICES, ATTN: AR MEDICAID FFS DRUG REBATE, PO BOX 505297 , ST. LOUIS, MO 63150-5297 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $98.86 |
| 3.63 | ARKANSAS FEDERAL EXPANSION | ARKANSAS DEPT OF HUMAN SVCS BANK OF AMERICA LOCKBOX SERVICES, PO BOX 505297, ST. LOUIS, MO 63150 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $6.93 |
| 3.64 | ASCENTIUM CAPITAL LLC. | PO BOX 301593, DALLAS, TX 75303-1593 | SUPPLIERS AND VENDORS | 03/16/2018 | $4,773.00 |
| 3.65 | ASCENTIUM CAPITAL LLC. | PO BOX 301593, DALLAS, TX 75303-1594 | SUPPLIERS AND VENDORS | 04/16/2018 | $4,773.00 |
| 3.66 | ASCENTIUM CAPITAL LLC. | PO BOX 301593, DALLAS, TX 75303-1595 | SUPPLIERS AND VENDORS | 05/16/2018 | $4,773.00 |
| 3.67 | AT&T | PO BOX 5014, CAROL STREAM, IL 60197-5014 | SUPPLIERS AND VENDORS | 05/07/2018 | $51.56 |
| 3.68 | AT&T | PO BOX 5014, CAROL STREAM, IL 60197-5015 | SUPPLIERS AND VENDORS | 05/07/2018 | $312.50 |
| 3.69 | AUTOMATION DIRECT (ONLINE) | 3505 HUTCHINGSON RD, CUMMING, GA 30040 | SUPPLIERS AND VENDORS | 05/12/2018 | $35.50 |
| 3.70 | BERLIN PACKAGING, LLC | PO BOX 95584, CHICAGO, IL 60694-5584 | SUPPLIERS AND VENDORS | 05/16/2018 | $3,481.74 |
| 3.71 | BISWAS, AMRITA | 7140 COLONY CLUB DR, APT 310, LAKE WORTH, FL 33463 | EXPENSE REIMBURSEMENT | 04/12/2018 | $615.40 |
| 3.72 | BLU SANCILIO.COM | 10 CORPORATE DRIVE, SUITE 300, BURLINGTON, MA 01803 | SUPPLIERS AND VENDORS | 05/13/2018 | $35.99 |
| 3.73 | CALIFORNIA COHS | ACCOUNTING SECTION MEDI-CAL DRUG REBATE ACCTS RECEIVABLE , MS 1101, PO BOX 997413, SACRAMENTO, CA 95899 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $1,967.74 |
| 3.74 | CALIFORNIA COHS ACA EXP | DEPARTMENT OF HEALTHCARE SERVICES ACCOUNTING SECTION / MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE, MS1101, PO BOX 997413, SACRAMENTO, CA 95899 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $27.20 |
| 3.75 | CALIFORNIA MCO | CALIFORNIA MCO ACCOUNTS RECEIVABLE, PO BOX 997413, SACRAMENTO, CA 95899-7413 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $7,215.64 |
| 3.76 | CALIFORNIA MCO ACA EXP | DEPARTMENT OF HEALTHCARE SERVICES ACCOUNTINF SECTION /MEDI-CAL DRUG REBATE ACCOUNT RECEIVBLES, 1101, PO BOX 997413 SACRAMENTO, CA 95899 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $100.70 |
| 3.77 | CALIFORNIA MEDICAID | ACCOUNTING SECTION MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE, MS 1101, PO BOX 997413, SACRAMENTO, CA 95899-7413 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $769.25 |
| 3.78 | CALIFORNIA MEDICAID ACA EXP | DEPARTMENT OF HEALTHCARE SERVICES ACCOUNTING SECTION/MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE, MS 1101, PO BOX 997413, SACRAMENTO, CA 95899 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $3.29 |
| 3.79 | CASSEL SALPERETER & CO | 801 BRICKELL AVENUE, SUITE 1900, MIAMI, FL 33131 | PROFESSIONAL FEES | 06/04/2018 | $150,000.00 |
| 3.80 | CATO RESEARCH | PO BOX 890127, CHARLOTTE, NC 28289-0127 | SUPPLIERS AND VENDORS | 04/02/2018 | $34,633.34 |
| 3.81 | CATO RESEARCH | PO BOX 890127, CHARLOTTE, NC 28289-0128 | SUPPLIERS AND VENDORS | 04/17/2018 | $42,737.00 |
| 3.82 | CATO RESEARCH | PO BOX 890127, CHARLOTTE, NC 28289-0129 | SUPPLIERS AND VENDORS | 05/01/2018 | $34,633.34 |
| 3.83 | CATO RESEARCH | PO BOX 890127, CHARLOTTE, NC 28289-0130 | SUPPLIERS AND VENDORS | 05/16/2018 | $45,000.00 |
| 3.84 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 01/05/2018 | $125.00 |
| 3.85 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 01/19/2018 | $2,353.54 |
| 3.86 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 02/16/2018 | $2,411.21 |
| 3.87 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 03/03/2018 | $500.00 |
| 3.88 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 03/16/2018 | $3,164.35 |
| 3.89 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 04/05/2018 | $125.00 |
| 3.90 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 04/20/2018 | $2,935.45 |
| 3.91 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 05/17/2018 | $3,140.42 |
| 3.92 | CHASE | 270 PARK AVE., NEW YORK, NY 10017 | BANK FEES | 06/15/2018 | $2,414.09 |
| 3.93 | CHEMPORT INC. | 30-5 DONGSUNONGGONGDANJI-GIL NAJU, SOUTH JEOLLIA PROVINC 520330, KOREA | SUPPLIERS AND VENDORS | 03/12/2018 | $22,000.00 |
| 3.94 | CIGNA DENTAL | CHLIC, PO BOX 644546, PITTSBURGH, PA 15264-4546 | SUPPLIERS AND VENDORS | 03/12/2018 | $10,094.61 |
| 3.95 | CIGNA DENTAL | CHLIC, PO BOX 644546, PITTSBURGH, PA 15264-4547 | SUPPLIERS AND VENDORS | 04/12/2018 | $2,963.75 |
| 3.96 | CIGNA DENTAL | CHLIC, PO BOX 644546, PITTSBURGH, PA 15264-4548 | SUPPLIERS AND VENDORS | 05/14/2018 | $3,144.49 |
| 3.97 | CIGNA HEALTHCARE | ATTN: KATHY WAGNER, 1571 SAWGRASS CORPORATE PARKWAY, SUITE 140, SUNRISE, FL 33323 | SUPPLIERS AND VENDORS | 03/20/2018 | $65,465.30 |
| 3.98 | CIGNA HEALTHCARE | ATTN: KATHY WAGNER, 1571 SAWGRASS CORPORATE PARKWAY, SUITE 140, SUNRISE, FL 33324 | SUPPLIERS AND VENDORS | 04/20/2018 | $88,884.76 |
| 3.99 | CIGNA HEALTHCARE | ATTN: KATHY WAGNER, 1571 SAWGRASS CORPORATE PARKWAY, SUITE 140, SUNRISE, FL 33325 | SUPPLIERS AND VENDORS | 05/22/2018 | $68,748.04 |
| 3.100 | CITY OF RIVIERA BEACH | PO BOX 628320, ORLANDO, FL 32862-8320 | SUPPLIERS AND VENDORS | 03/20/2018 | $375.14 |
| 3.101 | CITY OF RIVIERA BEACH | PO BOX 628320, ORLANDO, FL 32862-8321 | SUPPLIERS AND VENDORS | 04/05/2018 | $355.83 |
| 3.102 | CITY OF RIVIERA BEACH | PO BOX 628320, ORLANDO, FL 32862-8322 | SUPPLIERS AND VENDORS | 05/11/2018 | $365.49 |
| 3.103 | CLARUSONE SOURCING SERVICES LLP | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE, LONDON WC1B SEH, UNITED KINGDOM | SUPPLIERS AND VENDORS | 03/07/2018 | $25,105.00 |
| 3.104 | CO MCO CHIP | COLORADO DEPARTMENT OF HEALTH CARE POLICY, ATTN: CO MCO CHIP PROGRAM DRUG REBATE, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $0.12 |
| 3.105 | COCILOVA, COURTNEY | 300 SW 15TH DR, BOCA RATON, FL 33432 | EXPENSE REIMBURSEMENT | 03/16/2018 | $61.56 |
| 3.106 | COCILOVA, COURTNEY | 300 SW 15TH DR, BOCA RATON, FL 33432 | EXPENSE REIMBURSEMENT | 04/25/2018 | $229.77 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.107 | COLORADO FFS CHIP | COLORADO DEPARTMENT OF HEALTH CARE POLICY & FINANCING, ATTN: CO MEDICAID CHIP PROGRAM DRUG REBAT, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $10.43 |
| 3.108 | COLORADO FFS EXPANSION | COLORADO DEPARTMENT OF HEALTH CARE POLICY & FINANCING, ATTN:CO MEDICAID EXPANSION PROGRAM DRUG, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $57.50 |
| 3.109 | COLORADO FFS INH | COLORADO DEPARTMENT OF HEALTH CARE POLICY & FINANCING, ATTN:CO MEDICAID INH PROGRAM DRUG REBATE, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $1.76 |
| 3.110 | COLORADO MANAGED CARE (MCO) | CO DEPT OF HEALTHCARE POLICY & FINANCING, ATTN: CO MCO MEDICAID PROGRAM DRUG REBATE, POBOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $1.63 |
| 3.111 | COLORADO MCO EXPANSION | COLORADO DEPARTMENT OF HEALTH CARE POLICY & FINANCING, ATTN:CO MCO EXPANSION PROGRAM DRUG REBATE, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $0.58 |
| 3.112 | COLORADO-FFS NNE | COLORADO DEPARTMENT OF HEALTH CARE POLICY & FINANCING, ATTN: CO MEDICAID NNE PROGAM DRUG REBATE, PO BOX 5897, DENVER, CO 80217-5897 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $0.47 |
| 3.113 | COMCAST BUSINESS | COMCAST, PO BOX 105184, ATLANTA, GA 30348-5184 | SUPPLIERS AND VENDORS | 04/04/2018 | $249.58 |
| 3.114 | COMCAST BUSINESS | COMCAST, PO BOX 105184, ATLANTA, GA 30348-5184 | SUPPLIERS AND VENDORS | 05/04/2018 | $129.41 |
| 3.115 | COMCAST MONETARY DR | COMCAST, PO BOX 105184, ATLANTA, GA 30348-5184 | SUPPLIERS AND VENDORS | 05/04/2018 | $275.60 |
| 3.116 | COMCAST-3900 FISCAL | COMCAST, PO BOX 105184, ATLANTA, GA 30348-5184 | SUPPLIERS AND VENDORS | 04/04/2018 | $235.90 |
| 3.117 | COMCAST-3900 FISCAL | COMCAST, PO BOX 105184, ATLANTA, GA 30348-5184 | SUPPLIERS AND VENDORS | 05/04/2018 | $245.90 |
| 3.118 | CORPORATION SERVICE COMPANY | PO BOX 13397, PHILADELPHIA, PA 19101-3397 | SUPPLIERS AND VENDORS | 04/17/2018 | $805.12 |
| 3.119 | CORPORATION SERVICE COMPANY | PO BOX 13397, PHILADELPHIA, PA 19101-3398 | SUPPLIERS AND VENDORS | 05/16/2018 | $2,752.64 |
| 3.120 | CORPORATION SERVICE COMPANY | PO BOX 13397, PHILADELPHIA, PA 19101-3399 | SUPPLIERS AND VENDORS | 05/16/2018 | $1,062.68 |
| 3.121 | CRODA INC. | PO BOX 416595, BOSTON, MA 02241 | SUPPLIERS AND VENDORS | 05/08/2018 | $541.00 |
| 3.122 | CROMWELL REALTY SERVICES | CONGRESS PARK POA, C/O CROMWELL REALTY SERVICES, 905 US HIGHWAY 1, STE G, LAKE PARK, FL 33404 | SUPPLIERS AND VENDORS | 05/16/2018 | $1,129.85 |
| 3.123 | CYNTHIA GUERRA | 927 WEST POLO GROUNDS DR., VERO BEACH, FL 32966 | SUPPLIERS AND VENDORS | 04/03/2018 | $4,485.00 |
| 3.124 | CYNTHIA GUERRA | 927 WEST POLO GROUNDS DR., VERO BEACH, FL 32966 | SUPPLIERS AND VENDORS | 05/09/2018 | $4,481.66 |
| 3.125 | DC MCO | ACS STATE HEALTHCARE, DRUG REBATE PROGRAM, PO BOX 34722, WASHINGTON, DC 20043 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $111.69 |
| 3.126 | DC MCO CHIP | XEROX STATE OF HEALTHCARE, PO BOX 34722, WASHINGTON, DC 20043-4722 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $2.82 |
| 3.127 | DC-FEDERAL | ACS STATE HEALTHCARE, DRUG REBATE PROGRAM, PO BOX 34722, WASHINGTON, DC 20043 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $43.70 |
| 3.128 | DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602, PHILADELPHIA, PA 19101-1602 | SUPPLIERS AND VENDORS | 04/25/2018 | $917.07 |
| 3.129 | DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602, PHILADELPHIA, PA 19101-1603 | SUPPLIERS AND VENDORS | 05/04/2018 | $8,321.32 |
| 3.130 | DEDICATEDIT | 8895 N. MILITARY TRAIL, SUITE 303C, PALM BEACH GARDENS, FL 33410 | SUPPLIERS AND VENDORS | 04/25/2018 | $2,031.44 |
| 3.131 | DEDICATEDIT | 8895 N. MILITARY TRAIL, SUITE 303C, PALM BEACH GARDENS, FL 33410 | SUPPLIERS AND VENDORS | 05/08/2018 | $9,139.50 |
| 3.132 | DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE STATE OF DELAWARE DIV OF CORP'S, PO BOX 5509, BINGHAMTON, NY 13902-5509 | TAXES | 05/22/2018 | $10,763.89 |
| 3.133 | DELLARCIPRETE, MICHAEL | 8292 CALABRIA LAKES DRIVE, BOYNTON BEACH, FL 33473 | EXPENSE REIMBURSEMENT | 03/26/2018 | $74.00 |
| 3.134 | DEPT OF BUSINESS AND PROF REG FL | 1940 NORTH MONROE STREET, TALLAHASSEE, FL 32399-1047 | SUPPLIERS AND VENDORS | 05/01/2018 | $30.00 |
| 3.135 | DESIGNERS PRESS, INC. | PO BOX 824263, PHILIADELPHIA, PA 19182-4263 | SUPPLIERS AND VENDORS | 04/17/2018 | $957.65 |
| 3.136 | DISTRICT OF COLUMBIA EARLY OPTION MCO | D.C TREASURER, MEDICAL ASSISTANCE ADMIN XERON SATE HEALTHCARE, PO BOX 34722, WASHINGTON, DC 20043-4722 | SUPPLIERS AND VENDORS | 05/08/2018 | $25.54 |
| 3.137 | DOERR'S TRAILERS, LLC | 829 BENOIST FARMS ROAD, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 05/08/2018 | $460.50 |
| 3.138 | DONNELLEY FINANCIAL, LLC | PO BOX 531832, ATLANTA, GA 30353-1832 | SUPPLIERS AND VENDORS | 05/01/2018 | $2,725.00 |
| 3.139 | DR. AHMED DAAK | 10 SEAPORT DRIVE, APT 2312, QUINCY, MA 02171 | EXPENSE REIMBURSEMENT | 05/08/2018 | $913.43 |
| 3.140 | DR. AHMED DAAK | 10 SEAPORT DRIVE, APT 2312, QUINCY, MA 02171 | EXPENSE REIMBURSEMENT | 05/16/2018 | $626.58 |
| 3.141 | DSM NUTRITIONAL PRODUCTS | 3927 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 | SUPPLIERS AND VENDORS | 03/12/2018 | $24,187.50 |
| 3.142 | DSM NUTRITIONAL PRODUCTS | 3927 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 | SUPPLIERS AND VENDORS | 04/25/2018 | $1,499.02 |
| 3.143 | DSM NUTRITIONAL PRODUCTS | 3927 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 | SUPPLIERS AND VENDORS | 05/08/2018 | $24,187.50 |
| 3.144 | ESTES EXPRESS LINES | PO BOX 25612, RICHMOND, VA 23260-5612 | SUPPLIERS AND VENDORS | 04/17/2018 | $1,915.85 |
| 3.145 | ESTES EXPRESS LINES | PO BOX 25612, RICHMOND, VA 23260-5613 | SUPPLIERS AND VENDORS | 04/25/2018 | $2,009.58 |
| 3.146 | ESTES EXPRESS LINES | PO BOX 25612, RICHMOND, VA 23260-5614 | SUPPLIERS AND VENDORS | 05/01/2018 | $1,288.16 |
| 3.147 | ESTES EXPRESS LINES | PO BOX 25612, RICHMOND, VA 23260-5615 | SUPPLIERS AND VENDORS | 05/08/2018 | $870.07 |
| 3.148 | ESTES EXPRESS LINES | PO BOX 25612, RICHMOND, VA 23260-5616 | SUPPLIERS AND VENDORS | 05/16/2018 | $1,337.40 |
| 3.149 | EUROFIN LANCASTER LABORATORIES, INC. | 2425 NEW HOLLAND PIKE, LANCASTER, PA 17601 | SUPPLIERS AND VENDORS | 06/04/2018 | $9,937.50 |
| 3.150 | EUROFINS LANCASTER LABORATORIES, INC. | 2425 NEW HOLLAND PIKE, LANCASTER, PA 17601 | SUPPLIERS AND VENDORS | 03/14/2018 | $159.00 |
| 3.151 | EXECUTIVE COFFEE SERVICE, INC | PO BOX 2326, WEST PALM BEACH, FL 33402 | SUPPLIERS AND VENDORS | 03/15/2018 | $192.54 |
| 3.152 | EXECUTIVE COFFEE SERVICE, INC | PO BOX 2326, WEST PALM BEACH, FL 33403 | SUPPLIERS AND VENDORS | 04/02/2018 | $160.45 |
| 3.153 | EXECUTIVE COFFEE SERVICE, INC | PO BOX 2326, WEST PALM BEACH, FL 33404 | SUPPLIERS AND VENDORS | 05/01/2018 | $160.45 |
| 3.154 | FARMER, DAWN. | 109 ALMERIA STREET, ROYAL PALM BEACH, FL 33411 | EXPENSE REIMBURSEMENT | 03/26/2018 | $116.49 |
| 3.155 | FARMER, DAWN. | 109 ALMERIA STREET, ROYAL PALM BEACH, FL 33411 | EXPENSE REIMBURSEMENT | 05/01/2018 | $51.62 |

## SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.156 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0481 | SUPPLIERS AND VENDORS | 04/02/2018 | $15,821.35 |
| 3.157 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0482 | SUPPLIERS AND VENDORS | 04/17/2018 | $16,567.77 |
| 3.158 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0483 | SUPPLIERS AND VENDORS | 04/25/2018 | $17,358.97 |
| 3.159 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0484 | SUPPLIERS AND VENDORS | 05/01/2018 | $6,063.91 |
| 3.160 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0485 | SUPPLIERS AND VENDORS | 05/08/2018 | $5,684.75 |
| 3.161 | FEDEX | PO BOX 660481, DALLAS, TX 75266-0486 | SUPPLIERS AND VENDORS | 05/16/2018 | $7,880.16 |
| 3.162 | FEDEX 3661 | PO BOX 660481, DALLAS, TX 75266-0481 | SUPPLIERS AND VENDORS | 04/17/2018 | $110.61 |
| 3.163 | FEDEX 3661 | PO BOX 660481, DALLAS, TX 75266-0482 | SUPPLIERS AND VENDORS | 04/25/2018 | $237.69 |
| 3.164 | FEDEX 3661 | PO BOX 660481, DALLAS, TX 75266-0483 | SUPPLIERS AND VENDORS | 05/01/2018 | $49.56 |
| 3.165 | FEDEX 3661 | PO BOX 660481, DALLAS, TX 75266-0484 | SUPPLIERS AND VENDORS | 05/08/2018 | $178.16 |
| 3.166 | FEDEX 3661 | PO BOX 660481, DALLAS, TX 75266-0485 | SUPPLIERS AND VENDORS | 05/16/2018 | $55.94 |
| 3.167 | FIRST INSURANCE FUNDING | PO BOX 7000, CAROL STREAM, IL 60197-7000 | SUPPLIERS AND VENDORS | 04/03/2018 | $7,053.16 |
| 3.168 | FIRST INSURANCE FUNDING | PO BOX 7000, CAROL STREAM, IL 60197-7001 | SUPPLIERS AND VENDORS | 05/02/2018 | $7,053.16 |
| 3.169 | FIRST INSURANCE FUNDING | PO BOX 7000, CAROL STREAM, IL 60197-7002 | SUPPLIERS AND VENDORS | 06/04/2018 | $7,053.16 |
| 3.170 | FISHER SCIENTIFIC | ATTN: 963805, PO BOX 404705, ATLANTA, GA 30384-4705 | SUPPLIERS AND VENDORS | 04/25/2018 | $1,664.82 |
| 3.171 | FISHER SCIENTIFIC | ATTN: 963805, PO BOX 404705, ATLANTA, GA 30384-4706 | SUPPLIERS AND VENDORS | 05/01/2018 | $2,907.34 |
| 3.172 | FISHER SCIENTIFIC | ATTN: 963805, PO BOX 404705, ATLANTA, GA 30384-4707 | SUPPLIERS AND VENDORS | 05/08/2018 | $665.59 |
| 3.173 | FLORIDA DEPT. OF AG AND CONSUMER SERVICE | PO BOX 6720, TALLAHASSEE, FL 32314-6720 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/01/2018 | $365.00 |
| 3.174 | FLORIDA- MCO FEDERAL PHARMACY | ATTN: GLORIA COLLINS, AGENCY FOR HEALTHCARE ADMINISTRATION FINANCE & ACCTING/ DRUG REBATE, 2727 MAHAN DR. MAIL STOP #14, TALLAHASSEE, FL 32308 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $805.82 |
| 3.175 | FLORIDA MEDICAID | AGENCY FOR HEALTH CARE ADMINISTRATION FINANCE & ACCOUNTING/DRUG REBATE, ATTN:GLORIA COLLINS, AGENCY FOR HEALTHCARE, 2727 MAHAN DRIVE, MAIL STOP #14, TALLAHASSEE, FL 32308 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $42.52 |
| 3.176 | FOUNDATION FOR SICKLE CELL DISEASE | | SUPPLIERS AND VENDORS | 05/25/2018 | $895.00 |
| 3.177 | FPL | PO BOX 524013, MIAMI, FL 33152-4013 | SUPPLIERS AND VENDORS | 04/02/2018 | $17,685.61 |
| 3.178 | FPL | PO BOX 524013, MIAMI, FL 33152-4014 | SUPPLIERS AND VENDORS | 05/01/2018 | $19,766.57 |
| 3.179 | GEORGE D'MEZA PRO SERVICE TECH | ATTN: HENRI G. D'MEZA, 4932 122ND DR NORTH, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 05/16/2018 | $1,212.50 |
| 3.180 | GEORGIA MCO | PO BOX 741426, ATLANTA, GA 30349-1426 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $776.40 |
| 3.181 | GEORGIA-FEDERAL FFSU OBRA) | GEORGIA DEPARTMENT OF COMMUNITY HEALTH, PO BOX 198194, ATLANTA, GA 30384-8194 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $156.06 |
| 3.182 | GLOBALTRANZ | PO BOX 203285, DALLAS, TX 75320-33285 | SUPPLIERS AND VENDORS | 04/17/2018 | $340.65 |
| 3.183 | GLOBALTRANZ | PO BOX 203285, DALLAS, TX 75320-33286 | SUPPLIERS AND VENDORS | 04/25/2018 | $890.02 |
| 3.184 | GOOGLE | | SUPPLIERS AND VENDORS | 05/22/2018 | $500.00 |
| 3.185 | GOOGLE | | SUPPLIERS AND VENDORS | 06/03/2018 | $500.00 |
| 3.186 | GRAHAM, DAREN | 5270 DESERT VIXEN ROAD, PALM BEACH GARDEN, FL 33418 | SETTLEMENT PAYMENT | 03/29/2018 | $250,000.00 |
| 3.187 | GRAINGER | DEPT. 868041575, PO BOX 419267, KANSAS CITY, MO 64141-6267 | SUPPLIERS AND VENDORS | 04/25/2018 | $868.30 |
| 3.188 | GRAINGER | DEPT. 868041575, PO BOX 419267, KANSAS CITY, MO 64141-6268 | SUPPLIERS AND VENDORS | 05/01/2018 | $1,401.60 |
| 3.189 | GRAINGER | DEPT. 868041575, PO BOX 419267, KANSAS CITY, MO 64141-6269 | SUPPLIERS AND VENDORS | 05/16/2018 | $111.55 |
| 3.190 | GREENBURG TRAURIG, P.A. | ATTN: MATTHEW MILLER, 401 EAST LAS OLAS BLVD, STE 2000, FORT LAUDERDALE, FL 33301 | PROFESSIONAL FEES | 04/17/2018 | $50,000.00 |
| 3.191 | GREENBURG TRAURIG, P.A. | ATTN: MATTHEW MILLER, 401 EAST LAS OLAS BLVD, STE 2000, FORT LAUDERDALE, FL 33302 | PROFESSIONAL FEES | 05/18/2018 | $225,000.00 |
| 3.192 | GREENBURG TRAURIG, P.A. | ATTN: MATTHEW MILLER, 401 EAST LAS OLAS BLVD, STE 2000, FORT LAUDERDALE, FL 33303 | PROFESSIONAL FEES | 06/04/2018 | $75,000.00 |
| 3.193 | GREENBURG TRAURIG, P.A. | ATTN: MATTHEW MILLER, 401 EAST LAS OLAS BLVD, STE 2000, FORT LAUDERDALE, FL 33304 | PROFESSIONAL FEES | 06/04/2018 | $165,000.00 |
| 3.194 | HARBOR FREIGHT TOOLS | 440 NORHTLAKE BLVD. LAKE PARK, FL 33408 | SUPPLIERS AND VENDORS | 05/31/2018 | $83.41 |
| 3.195 | HARBOR FREIGHT TOOLS | 440 NORHTLAKE BLVD. LAKE PARK, FL 33408 | SUPPLIERS AND VENDORS | 06/05/2018 | $28.23 |
| 3.196 | HARDY DIAGNOSTICS | PO BOX 645264, CINCINNATI, OH 45264-5264 | SUPPLIERS AND VENDORS | 05/02/2018 | $1,044.75 |
| 3.197 | HAWAII MEDICAID | XEROX STATE HEALTHCARE LLC, PO BOX 1480 , HONOLULU, HI 96807-1206 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $9.69 |
| 3.198 | HAWAII-MCO | HAWAII MEDICAID FISCAL AGENT HAWAII MEDICAID DRUG REBATES CONDUENT, PO BOX 1480, HONOLULU, HI 96806-1206 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $1,683.18 |
| 3.199 | HOME DEPOT | 3860 NORHTLAKE BLVD, PALM BEACH GARDEN, FL 33403 | SUPPLIERS AND VENDORS | 05/23/2018 | $54.77 |
| 3.200 | HOME DEPOT | 3860 NORHTLAKE BLVD, PALM BEACH GARDEN, FL 33403 | SUPPLIERS AND VENDORS | 06/02/2018 | $828.38 |
| 3.201 | HULETT ENVIRONMENTAL SERVICES | PO BOX 220928, WEST PALM BEACH, FL 33422-0928 | SUPPLIERS AND VENDORS | 04/25/2018 | $484.71 |
| 3.202 | HULETT ENVIRONMENTAL SERVICES | PO BOX 220928, WEST PALM BEACH, FL 33422-0929 | SUPPLIERS AND VENDORS | 05/01/2018 | $1,505.49 |
| 3.203 | ICONTRACTS, INC. | 1011 US ROUTE 22 WEST, SUITE 104, BRIDGEWATER, NJ 08807 | SUPPLIERS AND VENDORS | 05/08/2018 | $26,506.50 |
| 3.204 | IDAHO-FEDERAL | MAGELLAN MEDICAID ADMINISTRATION, ATTN: FINANCE DEPARTMENT, 11013 W. BROAD STREET, STE 500, GLEN ALLEN, VA 23060 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $470.90 |
| 3.205 | ILLINOIS-FEDERAL | HEALTHCARE AND FAMILY SVCS RECOVERIES UNIT/DRP, PO BOX 19107, SPRINGFIELD, IL 62794 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $369.96 |
| 3.206 | ILLINOIS-MCO | HEALTHCARE AND FAMILY SERVICES RECOVERIES UNIT / DRP, PO BOX 19107, SPRINGFIELD, IL 62794-9107 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $333.15 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.207 | INDIANA MCO | STATE OF INDIANA REBATES, ATTN: INDIANA MEDICAID DRUG REBATES, 26593 NETWORK PLACE, CHICAGO, IL 60673-1265 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $136.26 |
| 3.208 | INDIANA-FEDERAL | 26593 NETWORK PLACE, CHICAGO, IL 60673-1265 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $20.36 |
| 3.209 | INNOVAGEL | ATTN: LUIS LAFONT, 14193 SW 119 AVE., MIAMI, FL 33186 | SUPPLIERS AND VENDORS | 03/29/2018 | $22,979.84 |
| 3.210 | INNOVAGEL | ATTN: LUIS LAFONT, 14193 SW 119 AVE., MIAMI, FL 33187 | SUPPLIERS AND VENDORS | 04/25/2018 | $25,884.75 |
| 3.211 | INNOVAGEL | ATTN: LUIS LAFONT, 14193 SW 119 AVE., MIAMI, FL 33188 | SUPPLIERS AND VENDORS | 05/01/2018 | $24,132.67 |
| 3.212 | INNOVAGEL | ATTN: LUIS LAFONT, 14193 SW 119 AVE., MIAMI, FL 33189 | SUPPLIERS AND VENDORS | 05/22/2018 | $77,359.35 |
| 3.213 | INSURANCE OFFICE OF AMERICA, INC. | 2056 VISTA PARKWAY, SUITE 350, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 03/12/2018 | $30,094.60 |
| 3.214 | INSURANCE OFFICE OF AMERICA, INC. | 2056 VISTA PARKWAY, SUITE 350, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 05/08/2018 | $4,074.60 |
| 3.215 | INSURANCE OFFICE OF AMERICA, INC. | 2056 VISTA PARKWAY, SUITE 350, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 05/16/2018 | $6,379.56 |
| 3.216 | INSURANCE OFFICE OF AMERICA, INC. | 2056 VISTA PARKWAY, SUITE 350, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 05/31/2018 | $11,296.26 |
| 3.217 | IOWA FFSU OBRA | IA MEDICAID ENTERPRISE; DRUG REBATES, PO BOX 310195, DES MOINES, IA 50331-0195 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $10.90 |
| 3.218 | IOWA MCO OBRA | IOWA MEDICAID ENTERPRISE; DRUG REBATE, PO BOX 310195, DES MOINES, IA 50331-0195 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $8.86 |
| 3.219 | IOWA-FEDERAL | IA MEDICAID ENTERPRISE;DRUG REBATES, PO BOX 310195, DES MOINES, IA 50331-0195 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $2.37 |
| 3.220 | JD.COM INTERNATIONAL LIMITED | SUITE 1203 12/F, RUTTONJEE HOUSE 11 DUDDELL STREET, CENTRAL HONG KONG | SUPPLIERS AND VENDORS | 03/29/2018 | $3,043.80 |
| 3.221 | JND CORPORATE RESTRUCTURING | 8269 E 23RD AVE., SUITE 275, DENVER, CO, 80238 | PROFESSIONAL FEES | 06/03/2018 | $10,000.00 |
| 3.222 | JOHNSON, SHARON | 1126 SW GAFFNEY AVE. PORT ST. LUCIE, FL 34953 | EXPENSE REIMBURSEMENT | 06/04/2018 | $471.72 |
| 3.223 | K.D PHARMA BEXBACH GMBH | K.D PHARMA THOMAS ROHE AM KRAFTWERK 6, BEXBACH, D-66450, GERMANY | SUPPLIERS AND VENDORS | 03/12/2018 | $127,110.00 |
| 3.224 | KENTUCKY COVENTRY | DEPT. OF MEDICAID SVCS.,  275 EAST MAIN ST 6W C, ATTN: MEDICAID DRUG REBATE, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $42.63 |
| 3.225 | KENTUCKY HUMANA | DEPT OF MEDICAID SVCS, 275 EAST MAIN ST 6W C, ATTN: MEDICAID DRUG REBATE, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $21.04 |
| 3.226 | KENTUCKY MCO | DEPT. OF MEDICAID SVCS, 275 EAST MAIN ST 6W C, ATTN: MEDICAID DRUG REBATE, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/16/2018 | $40.25 |
| 3.227 | KENTUCKY MEDICAID | KENTUCKY MCO EXPANSION KENTUCKY STATE TREASURER STATE OF KENTUCKY-DMS,  275 EAST MAIN STREET, 6W-C, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $117.46 |
| 3.228 | KENTUCKY WELLCARE | DEPT. OF MEDICAID SVCS, 275 EAST MAIN ST 6W C, ATTN: MEDICAID DRUG REBATE, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $79.70 |
| 3.229 | KENTUCKY-FEDERAL | DEPT OF MEDICAID SVCS., 275 EAST MAIN ST 6W C, ATTN: MEDICAID DRUG REBATE, FRANKFORT, KY 40621 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $0.16 |
| 3.230 | KOLLER, VICTORIA | 14610 86TH RD N, LOXAHATCHEE, FL 33470 | EXPENSE REIMBURSEMENT | 05/01/2018 | $294.14 |
| 3.231 | KOLLER, VICTORIA | 14610 86TH RD N, LOXAHATCHEE, FL 33470 | EXPENSE REIMBURSEMENT | 05/22/2018 | $701.50 |
| 3.232 | LEGALSHIELD | PO BOX 2629, ADA, OK 74821-2629 | SUPPLIERS AND VENDORS | 04/02/2018 | $483.30 |
| 3.233 | LEGALSHIELD | PO BOX 2629, ADA, OK 74821-2630 | SUPPLIERS AND VENDORS | 05/01/2018 | $280.05 |
| 3.234 | LEGASSIE, JASON | 1208 SE FLEMING WAY, STUART, FL 34997 | EXPENSE REIMBURSEMENT | 04/12/2018 | $45.00 |
| 3.235 | LEWIS, TOMMY | 325 BEACH ROAD, UNIT 21, JUPITER, FL 33469 | EXPENSE REIMBURSEMENT | 03/26/2018 | $489.97 |
| 3.236 | LEWIS, TOMMY | 325 BEACH ROAD, UNIT 21, JUPITER, FL 33469 | EXPENSE REIMBURSEMENT | 04/12/2018 | $191.11 |
| 3.237 | LEWIS, TOMMY | 325 BEACH ROAD, UNIT 21, JUPITER, FL 33469 | EXPENSE REIMBURSEMENT | 05/16/2018 | $212.36 |
| 3.238 | LIQUID WEB HOSTING | 2703 ENA DR. LANSING, MI 48917 | SUPPLIERS AND VENDORS | 05/08/2018 | $162.70 |
| 3.239 | LODOVICO, TONY | 12 LITTLE HARBOR WAY, DEERFIELD BEACH, FL 33441 | EXPENSE REIMBURSEMENT | 04/12/2018 | $232.38 |
| 3.240 | LOUISIANA MCO EXPANSION | ATTN. DARA HOSCASITAS-PHARMACY REBATE, PO BOX 62951, NEW ORLEANS, LA 70162-2951 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $5,112.48 |
| 3.241 | LOUSIANA EXPANSION | LOUISIANA DEPARTMENT OF HEALTH& HOSPITALS, ATTN: DARA HORCASITAS- PHARMACY REBATE, PO BOX 62951, NEW ORLEANS, LA 70162-2951 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $0.12 |
| 3.242 | LOUSIANA MEDICAID | DHH DRUG REBATE PAYMENTS, ATTN: BRINDLY DOWNS-PHARMACY REBATE, PO BOX 62951, NEW ORLEANS, LA 70162 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $29.47 |
| 3.243 | LOUSIANA-MCO | DHH DRUG REBATE PAYMENT, ATTN:-PHARMACY REBATE, PO BOX 62951, NEW ORLEANS, LA 70162 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $1,450.78 |
| 3.244 | LOWES | 401 NORTH CONGRESS AVE, LAKE PARK FL33403 | SUPPLIERS AND VENDORS | 05/07/2018 | $44.66 |
| 3.245 | LOWES | 401 NORTH CONGRESS AVE, LAKE PARK FL33403 | SUPPLIERS AND VENDORS | 05/10/2018 | $87.72 |
| 3.246 | LOWES | 401 NORTH CONGRESS AVE, LAKE PARK FL33403 | SUPPLIERS AND VENDORS | 05/14/2018 | $82.34 |
| 3.247 | LOWES | 401 NORTH CONGRESS AVE, LAKE PARK FL33403 | SUPPLIERS AND VENDORS | 05/21/2018 | $62.85 |
| 3.248 | LOWES | 401 NORTH CONGRESS AVE, LAKE PARK FL33403 | SUPPLIERS AND VENDORS | 06/04/2018 | $70.16 |
| 3.249 | MAINE MEDICAID | DHHS RECEIVABLES - DRUG REBATE, C/O CASH RECEIPTS, SHS #11 SHS #11, 221 STATE STREET, AUGUSTA, ME 04333-0011 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $281.85 |
| 3.250 | MALIK & POPIEL, PC | 7606 TRANSIT ROAD, SUITE 200, BUFFALO, NY 14221 | SUPPLIERS AND VENDORS | 03/19/2018 | $3,235.34 |
| 3.251 | MALIK & POPIEL, PC | 7606 TRANSIT ROAD, SUITE 200, BUFFALO, NY 14221 | SUPPLIERS AND VENDORS | 04/26/2018 | $1,646.78 |

## SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.252 | MARYLAND- ACA NEW ADULTS FFS | MARYLAND MEDICAL ASSISTANCE RECOVERIES MEDICAID DRUG, REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $6.26 |
| 3.253 | MARYLAND- ACA NEW ADULTS FFS | MARYLAND MEDICAL ASSISTANCE RECOVERIES MEDICAID DRUG, REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1186 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $0.35 |
| 3.254 | MARYLAND DHMH (STATE ONLY) | DIVISION OF RECOVERIES & FINANCIAL SVCS, ATTN: TPL/COB UNIT, PO BOX 17185, BALTIMORE, MD 21298-9892 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $0.43 |
| 3.255 | MARYLAND-CHILDRENS HEALTH PROG. MCHP FFS | MD DHMH ( MCHP FFS ) MEDICAL ASSISTANCE RECOVERIES MEDICAID, DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $1.09 |
| 3.256 | MARYLAND-CHILDRENS HEALTH PROG. MCHP FFS | MD DHMH ( MCHP FFS ) MEDICAL ASSISTANCE RECOVERIES MEDICAID, DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1186 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $7.25 |
| 3.257 | MASSACHUSETTS MEDICAID-FFS | MASSHEALTH DRUG REBATE PROGRAM-FFS PROGRAM, PO BOX 3070, BOSTON, MA 02241-3070 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $1,336.20 |
| 3.258 | MASSACHUSETTS MEDICAID-MCO | MASSHEALTH DRUG REBATE PROGRAM-MCO PROGRAM, PO BOX 417688, BOSTON, MA 02241-7688 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $1,588.60 |
| 3.259 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 04/17/2018 | $10,000.00 |
| 3.260 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 04/25/2018 | $19,062.58 |
| 3.261 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 05/02/2018 | $18,337.87 |
| 3.262 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 05/09/2018 | $16,309.66 |
| 3.263 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 05/17/2018 | $17,760.51 |
| 3.264 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 05/18/2018 | $144,500.00 |
| 3.265 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST, PHOENIX, AZ 85018 | PROFESSIONAL FEES | 06/04/2018 | $50,000.00 |
| 3.266 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690, CHICAGO, IL 60680-7690 | SUPPLIERS AND VENDORS | 04/25/2018 | $150.17 |
| 3.267 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690, CHICAGO, IL 60680-7691 | SUPPLIERS AND VENDORS | 05/14/2018 | $21.39 |
| 3.268 | MEDPACE REFERENCE LABORATORIES | ATTN: TINA BENJAMIN, 5375 MEDPACE WAY, CINCINNATI, OH 45227 | SUPPLIERS AND VENDORS | 03/14/2018 | $32,139.75 |
| 3.269 | MEDPACE REFERENCE LABORATORIES | ATTN: TINA BENJAMIN, 5375 MEDPACE WAY, CINCINNATI, OH 45228 | SUPPLIERS AND VENDORS | 04/17/2018 | $25,304.14 |
| 3.270 | MEDPACE REFERENCE LABORATORIES | ATTN: TINA BENJAMIN, 5375 MEDPACE WAY, CINCINNATI, OH 45229 | SUPPLIERS AND VENDORS | 05/01/2018 | $3,591.25 |
| 3.271 | MEDPACE REFERENCE LABORATORIES | ATTN: TINA BENJAMIN, 5375 MEDPACE WAY, CINCINNATI, OH 45230 | SUPPLIERS AND VENDORS | 05/16/2018 | $15,750.61 |
| 3.272 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 03/09/2018 | $953.74 |
| 3.273 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 03/16/2018 | $25.49 |
| 3.274 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 03/23/2018 | $912.49 |
| 3.275 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 03/30/2018 | $55.33 |
| 3.276 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 04/06/2018 | $968.64 |
| 3.277 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 04/13/2018 | $717.56 |
| 3.278 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 04/27/2018 | $1.24 |
| 3.279 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 05/04/2018 | $2,207.28 |
| 3.280 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 05/17/2018 | $43.43 |
| 3.281 | MERCHANT & CREDIT CARD FEES | | SUPPLIERS AND VENDORS | 06/05/2018 | $1,891.68 |
| 3.282 | MICHIGAN MEDICAID | STATE OF MICHIGAN - DCH, DEPT. 77951, PO BOX 77000, DETROIT, MI 48277-7951 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $437.15 |
| 3.283 | MICHIGAN-MCO | STATE OF MICHIGAN-DCH BANK ONE WHOLESALE, ATTN: MI MCO PROGRAM DRUG REBATE, LOCKBOX NO. 77951, 900 HAGGERTY RD, BELLEVILLE, MI 48111 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $2,016.82 |
| 3.284 | MIDCAP FINANCIAL, LLC | ATTN: ACCOUNT MANAGER FOR SANCILIO TRANSACTION, C/O MIDCAP FINANCIAL SERVICES, LLC, 7255 WOODMONT AVE., SUITE 200, BETHESDA, MD 20814 | INTEREST PAYMENT | 04/02/2018 | $157,262.03 |
| 3.285 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVENUE SE, #530, MINNEAPOLIS, MN 55414-3251 | SUPPLIERS AND VENDORS | 05/01/2018 | $235.00 |
| 3.286 | MINNESOTA MEDICAID-EXPANSION REBATE 054 | DHS MEDICAID EXPANSION REBATE 054, PO BOX 64837, ST. PAUL, MN 55164-0837 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $56.09 |
| 3.287 | MINNESOTA MEDICAID-FEDERAL | DHS-DRUG REBATE 050, PO BOX 64837, ST PAUL, MN 55164-0837 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $125.77 |
| 3.288 | MINNESOTA MEDICAID-MANAGED CARE | DHS MANAGED CARE DRUG REBATE 052, PO BOX 64837, ST. PAUL, MN 55164-0837 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $460.97 |
| 3.289 | MISSISSIPPI MEDICAID -MAGNOLIA | STATE OF MS- DIV. OF MEDICAID-MAGNOLIA CONDUENT STATE HEALTHCARE, LLC, ATTN: KATHERINE THOMAS, PO BOX 6014, RIDGELAND, MS 39158-6014 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $85.66 |
| 3.290 | MISSISSIPPI MEDICAID UHC | STATE OF MS- DIV OF MEDICAID- UHC CONDUENT STATE HEALTHCARE, LLC, ATTN: KATHERINE THOMAS, PO BOX 6014, RIDGELAND, MS 39158-6014 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $100.97 |
| 3.291 | MISSISSIPPI MEDICAID-FED | STATE OF MS-DIV. OF MEDICAID CONDUENT STATE HEALTHCARE, LLC, ATTN: KATHERINE THOMAS, PO BOX 6014, RIDGELAND, MS 39158-6014 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $20.33 |
| 3.292 | MISSOURI MEDICAID | MO HEALTHNET DIVISION CASH CONTROL UNIT, PO BOX 6500, JEFFERSON CITY, MO 65102 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $879.35 |
| 3.293 | MITZVAH ASSOCIATES, J.V. | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 04/02/2018 | $18,007.69 |
| 3.294 | MITZVAH ASSOCIATES, J.V. | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 05/01/2018 | $17,992.69 |
| 3.295 | MITZVAH ASSOCIATES, J.V. | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 06/04/2018 | $17,992.69 |
| 3.296 | MOLLANAZAR, LEANDRA | 10516 HOMESTEAD DRIVE, TAMPA, FL 33616 | EXPENSE REIMBURSEMENT | 03/16/2018 | $192.60 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.297 | MONTANA FFS HELP | MONTANA MEDI EXP DRUG REBATE PROGRAM, PO BOX 20291, 1400 BROADWAY, ROOM A206, HELENA, MT 59620 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $29.53 |
| 3.298 | MONTANA MEDICAID | MEDICAID DRUG REBATE PROGRAM HEALTH RESOURCE DIVISION, PO BOX 202951, 1400 BROADWAY, A206, HELENA, MT 59620-2951 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $339.30 |
| 3.299 | MTC INDUSTRIES, INC. | 255 OSER AVE, HAUPPAUGE, NY 11788 | SUPPLIERS AND VENDORS | 04/17/2018 | $24,200.00 |
| 3.300 | MUTUAL OF OMAHA | PO BOX 2147, OMAHA, NE 68103-2147 | SUPPLIERS AND VENDORS | 04/05/2018 | $3,600.60 |
| 3.301 | MUTUAL OF OMAHA | PO BOX 2147, OMAHA, NE 68103-2148 | SUPPLIERS AND VENDORS | 05/03/2018 | $4,696.79 |
| 3.302 | MUTUAL OF OMAHA | PO BOX 2147, OMAHA, NE 68103-2149 | SUPPLIERS AND VENDORS | 06/04/2018 | $4,072.78 |
| 3.303 | NATIONWIDE. | FILE 50939, LOS ANGELES, CA 90074-0939 | SUPPLIERS AND VENDORS | 04/02/2018 | $87.84 |
| 3.304 | NATIONWIDE. | FILE 50939, LOS ANGELES, CA 90074-0940 | SUPPLIERS AND VENDORS | 05/01/2018 | $175.68 |
| 3.305 | NAVIGANT | 685 3RD AVE, 14TH FLOOR, NEW YORK, NY 10016 | SUPPLIERS AND VENDORS | 04/02/2018 | $45,675.00 |
| 3.306 | NEBRASKA MCO 7100 POINT OF SALE | NE DHHS-MLTC, ATTN: KATHI SITZMAN, 301 CENTENNIAL MALL SOUTH, 5TH FLOOR, PO BOX 95026, LINCOLN, NE 68509-5026 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $140.13 |
| 3.307 | NEBRASKA MCO 7200 POINT OF SALE | HEALTH AND HUMAN SERVICES DEPARTMENT FINANCE AND SUPPORT, PO BOX 95026, LINCOLN, NE 68509-5026 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $71.09 |
| 3.308 | NEBRASKA MCO 7300 POINT OF SALE | HEALTH AND HUMAN SERVICES DEPARTMENT FINANCE AND SUPPORT, PO BOX 95026, LINCOLN, NE 68509-5026 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $86.74 |
| 3.309 | NEVADA AMERIGROUP ( MCO 2) | DIV OF HEALTH CARE FINANCING & POLICY-NV ACCOUNTING UNIT, DRUG REBATE PROGRAM, ATTN: LEAH LAMBORN, 1100 EAST WILLIAM ST SUITE 108, CARSON CITY, NV 89701 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $72.49 |
| 3.310 | NEVADA SILVER SUMMIT (MCO 3) | DHCFP, STATE OF NEVADA DRUG REBATE PROGRAM, ATTN: ACCRING., UNIT 1100 EAST WILLIAMS STREET, SUITE 108, CARSON CITY, NV 89701 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $3.84 |
| 3.311 | NEVADA UHC (MCO 1) | DIV. OF HEALTHCARE FINANCING & POLICY-NV, ACCOUNTING UNIT-DRUG REBATE PROGRAM, ATTN: LEAH LAMBORN, 1100 EAST WILLIAM ST, SUITE 108, CARSON CITY, NV 89701 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $213.48 |
| 3.312 | NEVADA-FEDERAL | DIVISION OF HEALTHCARE FINANCING & POLICY ACCOUNTING UNIT, DRUG REBATE PROGRAM, ATTN: LEAH LAMBORN, 1100 EAST WILLIAM STREET, SUITE 108, CARSON CITY, NV 89701 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $124.95 |
| 3.313 | NEW HAMPSHIRE BOARD OF PHARMACY | NEW HAMPSHIRE BOARD OF PHARMACY, 121 SOUTH FRUIT STREET, SUITE 401, CONCORD, NH 03301-2412 | SUPPLIERS AND VENDORS | 05/30/2018 | $250.00 |
| 3.314 | NEW HAMPSHIRE MCO | DEPT. OF HEALTH & HUMAN SERVICES, C/O OFFICE OF FINANCE, ATTN:NH MEDICAID MCO OBRA DRUG REBATE, 129 PLEASANT STREET, CONCORD, NH 03301 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $4.25 |
| 3.315 | NEW HAMPSHIRE-FEDERAL | DEPT. OF HEALTH & HUMAN SERVICES, C/O OFFICE OF FINANCE, ATTN: NH MEDICAID PROGRAM DRUG REBATE, 129 PLEASANT STREET , CONCORD, NH 03301 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $9.69 |
| 3.316 | NEW JERSEY ENCOUNTER MCO | C/O NEW JERSEY ENCOUNTER DRUG REBATE PROGRAM, DIV OF REVENUE (DMAHS), PO BOX 655, TRENTON, NJ 08646 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $31,285.03 |
| 3.317 | NEW MEXICO -FEDERAL | C/O NEW MEXICO HUMAN SERVICES DEPT ASD, ACCOUNTING RECEIVABLE BUREAU, PO BOX 2348, SANTA FE, NM 87504-2348 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $4.80 |
| 3.318 | NEW MEXICO MEDICAID-MCO | C/O NEW MEXICO HUMAN SERVICES DEPT ASD, REV & REPORTING BUREAU, PO BOX 2348, SANTA FE, NM 87504-2348 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $37.88 |
| 3.319 | NEW YORK MEDICAID-FFS | C/O OBRA REBATE PROGRAM-FFS, NYS DEPARTMENT OF HEALTH REVENUE UNIT, ALBANY, NY 12237-0016 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/02/2018 | $491.88 |
| 3.320 | NEW YORK MEDICAID-MCO | C/O OBRA REBATE PROGRAM-FP, GNARESP TOWER BUILDING, REVENUE UNIT-ROOM 1717, ALBANY, NY 12237-0016 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/02/2018 | $8,824.14 |
| 3.321 | NEXTERNAL.COM | 685 3RD AVE 14TH FLOOR, NEW YORK, NY 10016 | SUPPLIERS AND VENDORS | 05/08/2018 | $1,099.09 |
| 3.322 | NEXTERNAL.COM | 685 3RD AVE 14TH FLOOR, NEW YORK, NY 10016 | SUPPLIERS AND VENDORS | 06/05/2018 | $827.29 |
| 3.323 | NINGBO PHARMA BIOTECH CO. LTD | C/O DBASE VI, LLC, ONE HIBISCUS ALLEY, ST THOMAS 802, US VIRGIN ISLANDS | SUPPLIERS AND VENDORS | 04/18/2018 | $2,020.00 |
| 3.324 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0520 | SUPPLIERS AND VENDORS | 04/13/2018 | $200.00 |
| 3.325 | NORTH CAROLINA MEDICAID | C/O NC DHHS DRUG REBATE, CMS POST OFFICE BOX 602872, CHARLOTTE, NC 28260-2872 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $724.63 |
| 3.326 | NORTH DAKOTA BOARD OF PHARMACY | 1906 EAST BROADWAY AVENUE, BISMARCK, ND 58501-4700 | SUPPLIERS AND VENDORS | 05/15/2018 | $400.00 |
| 3.327 | NORTH DAKOTA -FEDERAL | C/O FISCAL- DRUG REBATE PROGRAM, NORTH DAKOTA DEPARTMENT OF HUMAN SERVICES, 600 E. BOULEVARD AVE., BISMARCK, ND 58505-0261 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $38.33 |
| 3.328 | NORTH DAKOTA- MEDICAID EXPANSION MCO | C/O FISCAL- DRUG REBATE PROGRAM, NORTH DAKOTA DEPT. OF HUMAN SERVICES, 600 E. BOULEVARD AVE., DEPT 325, BISMARCK, ND 58505-0261 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $5.50 |
| 3.329 | NU-CHEK PREP, INC. | PO BOX 295, ELYSIAN, MN 56028 | SUPPLIERS AND VENDORS | 05/01/2018 | $200.00 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.330 | OHIO MEDICAID-FEDERAL | ATTN: TREASURER OF THE STATE OF OHIO, OHIO DEPT OF MEDICAID L-3649 DRUG REBATE, COLUMBUS, OH 43260 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $165.70 |
| 3.331 | OHIO STATE BOARD OF PHARMACY | OHIO BOARD OF PHARMACY, 77 SOUTH HIGH STREET, 17TH FLOOR, COLUMBUS, OH 43215 | SUPPLIERS AND VENDORS | 06/01/2018 | $953.50 |
| 3.332 | OHIO-MANAGED CARE | ATTN: TRESURER STATE OF OHIO, MCP DRUG REBATE, MEDICAID DRUG REBATE, PO BOX 932206, CLEVELAND, OH 44193 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $2,834.56 |
| 3.333 | OHIO-MCO JCODE | ATTN: TREASURER STATE OF OHIO, MEDICAID DRUG REBATE MCP DRUG REBATE, PO BOX 932206, CLEVELAND, OH 44193 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $0.04 |
| 3.334 | OREGON FEDERAL | C/O OREGON DRUG REBATE PROGRAM, OHA RECEIPTING UNIT/ DRUG REBATE, 500 SUMMER ST., NE E-80, SALEM, OR 97301 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $110.96 |
| 3.335 | OREGON MEDICAID | C/O OREGON DRUG REBATE PROGRAM, OHA RECEIPTING UNIT/DRUG REBATE, 500 SUMMER ST., NE-08, SALEM, OR 97301-1077 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $2,599.89 |
| 3.336 | ORGANIC TECHNOLOGIES | ATTN: KATRINA MCDONALD, 545 WALNUT STREET, PO BOX 640, COSHOCTON, OH 43812 | SUPPLIERS AND VENDORS | 04/02/2018 | $25,205.40 |
| 3.337 | PALM BEACH COUNTY SHERIFF'S OFFICE | C/O ACCOUNTING- ALARM UNIT, PO BOX 24681, WEST PALM BEACH, FL 33416 | SUPPLIERS AND VENDORS | 05/16/2018 | $25.00 |
| 3.338 | PEIRCE, SUMNER H. | 1501 NW 42ND STREET, FORT LAUDERDALE, FL 33309-4527 | EXPENSE REIMBURSEMENT | 04/12/2018 | $71.36 |
| 3.339 | PEIRCE, SUMNER H. | 1501 NW 42ND STREET, FORT LAUDERDALE, FL 33309-4527 | EXPENSE REIMBURSEMENT | 05/09/2018 | $148.61 |
| 3.340 | PENNSYLVANIA MEDICAID-MCO | C/O PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES, PO BOX 780634, PHILADELPHIA, PA 19178-0634 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $5,479.34 |
| 3.341 | PENNSYLVANIA-FEDERAL | C/O PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES, PO BOX 780634, PHILADELPHIA, PA 19178-0634 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $57.46 |
| 3.342 | PETER CLOUGH | GRAYBURN GARDEN HOUSE NEWBEGIN, BEVERLEY, NORTH HUMBERSIDE HU17 8EG, UNITED KINGDOM | SUPPLIERS AND VENDORS | 03/12/2018 | $3,145.38 |
| 3.343 | PEX EXPEDITE FEES | | SUPPLIERS AND VENDORS | 05/15/2018 | $45.00 |
| 3.344 | PHARMACY SELECT INC | 1550 COLUMBUS STREET, SUN PRAIRIE, WI 53590 | SUPPLIERS AND VENDORS | 04/02/2018 | $42.67 |
| 3.345 | PHARMAPOLARIS INTERNATIONAL, INC. | PO BOX 342444, BETHESDA, MD 20827 | SUPPLIERS AND VENDORS | 04/02/2018 | $6,500.00 |
| 3.346 | PHARMAPOLARIS INTERNATIONAL, INC. | PO BOX 342444, BETHESDA, MD 20828 | SUPPLIERS AND VENDORS | 05/02/2018 | $6,000.00 |
| 3.347 | PHARMAPOLARIS INTERNATIONAL, INC. | PO BOX 342444, BETHESDA, MD 20829 | SUPPLIERS AND VENDORS | 05/09/2018 | $23,000.00 |
| 3.348 | PITNEY BOWES, INC. | PO BOX 371896, PITTSBURGH, PA 15250-7874 | SUPPLIERS AND VENDORS | 05/16/2018 | $511.30 |
| 3.349 | PREVALUS, JACQUES | 5801 N MILITARY TRL, APT 201, WEST PALM BEACH, FL 33407 | EXPENSE REIMBURSEMENT | 03/21/2018 | $587.93 |
| 3.350 | PREVALUS, JACQUES | 5801 N MILITARY TRL, APT 201, WEST PALM BEACH, FL 33407 | EXPENSE REIMBURSEMENT | 06/04/2018 | $587.93 |
| 3.351 | PRINOVA | 285 E. FULLERTON AVENUE, CAROL STREAM, IL 60188 | SUPPLIERS AND VENDORS | 04/02/2018 | $89,538.21 |
| 3.352 | PRINOVA | 285 E. FULLERTON AVENUE, CAROL STREAM, IL 60188 | SUPPLIERS AND VENDORS | 05/08/2018 | $44,073.69 |
| 3.353 | PSG HOLDINGS | PO BOX 739, CLARK, NJ 07066 | SUPPLIERS AND VENDORS | 05/01/2018 | $11,248.92 |
| 3.354 | QUALITY SYSTEMS LAB | C/O TRESCAL DBA QUALITY SYSTEMS LABORATORY, INC, PO BOX 559, HARTLAND, MI 48353 | SUPPLIERS AND VENDORS | 05/15/2018 | $192.00 |
| 3.355 | RABINOWICZ, DR. ADRIAN | ATTN: DR. ADRIAN RABINOWICZ, 6 VULTEE DRIVE, FLORHAM PARK, NJ 07932 | EXPENSE REIMBURSEMENT | 05/01/2018 | $393.40 |
| 3.356 | RABINOWICZ, DR. ADRIAN | ATTN: DR. ADRIAN RABINOWICZ, 6 VULTEE DRIVE, FLORHAM PARK, NJ 07933 | EXPENSE REIMBURSEMENT | 05/16/2018 | $982.68 |
| 3.357 | RACETRAC | 4156 BLUE HERON BLVD, RIVIERA BEACH, FL 33404 | SUPPLIERS AND VENDORS | 05/25/2018 | $73.69 |
| 3.358 | RED2GREEN GROUP LLC | 1444 NORTH WELLS STREET, #2, CHICAGO, IL 60610 | SUPPLIERS AND VENDORS | 03/16/2018 | $3,000.00 |
| 3.359 | RHODE ISLAND MCO | C/O HB ENTERPRISE SERVICES, PO BOX 2006, WARWICK, RI 02887-2006 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $37.16 |
| 3.360 | SALAZAR, ELIZABETH | 411 SW BYRON ST, PORT ST. LUCIE, FL 34983 | EXPENSE REIMBURSEMENT | 05/01/2018 | $150.00 |
| 3.361 | SALAZAR, ELIZABETH | 411 SW BYRON ST, PORT ST. LUCIE, FL 34983 | EXPENSE REIMBURSEMENT | 05/22/2018 | $20.00 |
| 3.362 | SALESFORCE.COM | PO BOX 203141, DALLAS, TX 75320-3141 | SUPPLIERS AND VENDORS | 05/01/2018 | $7,520.01 |
| 3.363 | SANCILIO (V), CRESCENT J. | ATTN: CRESCENT J. SANCILIO, #2 OAK LANE, MONTVILLE, NJ 07045 | EXPENSE REIMBURSEMENT | 03/22/2018 | $3,653.11 |
| 3.364 | SANCILIO-MARINER, CHARLENE | ATTN: CHARLENE SANCILIO-MARINER, 378 NORTHLAKE BLVD , #198, NORTH PALM BEACH, FL 33408 | SUPPLIERS AND VENDORS | 03/12/2018 | $25,017.33 |
| 3.365 | SGS CANADA, INC. | PO BOX 4580, DEPT 5, STATION A, TORONTO, ON M5W 4W2, CANADA | SUPPLIERS AND VENDORS | 04/17/2018 | $6,539.00 |
| 3.366 | SGS CANADA, INC. | PO BOX 4580, DEPT 5, STATION A, TORONTO, ON M5W 4W2, CANADA | SUPPLIERS AND VENDORS | 04/27/2018 | $1,785.00 |
| 3.367 | SGS NORTH AMERICA, INC. | CITIBANK NEW CASTLE- DELAWARE, PO BOX 2502, CAROL STREAM, IL 60132-2502 | SUPPLIERS AND VENDORS | 04/17/2018 | $1,277.00 |
| 3.368 | SHOPIFY | C/O SHOPIFY INC., ATTN:CONTRACTS DEPARTMENT, 150 ELGIN STREET, 8TH FLOOR, OTTAWAY, ON K2P 1L4, CANADA | SUPPLIERS AND VENDORS | 05/07/2018 | $183.43 |
| 3.369 | SHOPIFY | C/O SHOPIFY INC., ATTN:CONTRACTS DEPARTMENT, 150 ELGIN STREET, 8TH FLOOR, OTTAWAY, ON K2P 1L4, CANADA | SUPPLIERS AND VENDORS | 05/31/2018 | $163.17 |
| 3.370 | SHREDASSURED INC. | ATTN: NANCY ERWIN, PO BOX 213321, ROYAL PALM BEACH, FL 33421 | SUPPLIERS AND VENDORS | 04/25/2018 | $144.00 |
| 3.371 | SHREDASSURED INC. | ATTN: NANCY ERWIN, PO BOX 213321, ROYAL PALM BEACH, FL 33422 | SUPPLIERS AND VENDORS | 05/01/2018 | $144.00 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.372 | SHREDASSURED INC. | ATTN: NANCY ERWIN, PO BOX 213321, ROYAL PALM BEACH, FL 33423 | SUPPLIERS AND VENDORS | 05/08/2018 | $144.00 |
| 3.373 | SHREDASSURED INC. | ATTN: NANCY ERWIN, PO BOX 213321, ROYAL PALM BEACH, FL 33424 | SUPPLIERS AND VENDORS | 05/16/2018 | $144.00 |
| 3.374 | SIMONE STRUCTURES JV | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 04/02/2018 | $66,364.24 |
| 3.375 | SIMONE STRUCTURES JV | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 05/01/2018 | $66,349.24 |
| 3.376 | SIMONE STRUCTURES JV | 6761 W. INDIANTOWN ROAD, SUITE 29, JUPITER, FL 33458 | SUPPLIERS AND VENDORS | 06/04/2018 | $66,349.24 |
| 3.377 | SKY SOFTGEL CO., LTD | 25BL-5LT 446-5, NONHYUN-DONG, NAMDONG-GU INCHEON, SOUTH KOREA | SUPPLIERS AND VENDORS | 04/17/2018 | $210.00 |
| 3.378 | SOUTH CAROLINA- ABSOLUTE | DEPT. OF HEALTH AND HUMAN SVCS., FHSC-SC DRUG REBATE, ATTN: MMA-SC DRUG REBATE, PO BOX 60009, CHARLOTTE, NC 28260 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $69.63 |
| 3.379 | SOUTH CAROLINA- WELLCARE | DEPT. OF HEALTH AND HUMAN SVCS., FHSC-SC DRUG REBATE, ATTN: MMA-SC DRUG REBATE, PO BOX 60009, CHARLOTTE, NC 28260 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $33.58 |
| 3.380 | SOUTH CAROLINA-FEDERAL | DEPARTMENT OF HEALTH & HUMAN SERVICES, FHSC-SC DRUG REBATE, ATTN: MMA-SC DRUG REBATE, PO BOX 60009, CHARLOTTE, NC 28260-0009 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $47.85 |
| 3.381 | SOUTH CAROLINA-FIRST CHOICE | DEPT. OF HEALTH AND HUMAN SVCS, FHSC- SC DRUG REBATE, ATTN: MMA-SC DRUG REBATE, PO BOX 60009, CHARLOTTE, NC 28260 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $115.87 |
| 3.382 | SOUTH CAROLINA-MOLINA | DEPT. OF HEALTH AND HUMAN SVCS, FHS-SC DRUG REBATE, ATTN: MMA-SC DRUG REBATE, PO BOX 60009, CHARLOTTE, NC 28260 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $48.67 |
| 3.383 | SOUTH DAKOTA-FEDERAL | DEPARTMENT OF SOCIAL SCIENCES, SD OFFICE OF THE SECRETARY - FINANCE, ATTN: JARED BOYER, 700 GOVERNORS DRIVE, PIERRE, SD 57501 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $61.59 |
| 3.384 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 05/05/2018 | $450.00 |
| 3.385 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 05/09/2018 | $15.99 |
| 3.386 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 05/22/2018 | $400.00 |
| 3.387 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 05/31/2018 | $200.00 |
| 3.388 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 06/04/2018 | $15.99 |
| 3.389 | STAMPS.COM | 1990 E. GRAND AVE, EL SEGUNDO, CA 90245-5013 | SUPPLIERS AND VENDORS | 06/05/2018 | $200.00 |
| 3.390 | STAPLES ADVANTAGE | STAPLES BUSINESS ADVANTAGE DEPT ATL, PO BOX 405386, ATLANTA, GA 30384-5386 | SUPPLIERS AND VENDORS | 04/25/2018 | $239.40 |
| 3.391 | STAPLES ADVANTAGE | STAPLES BUSINESS ADVANTAGE DEPT ATL, PO BOX 405386, ATLANTA, GA 30384-5387 | SUPPLIERS AND VENDORS | 05/08/2018 | $217.32 |
| 3.392 | STAPLES ADVANTAGE | STAPLES BUSINESS ADVANTAGE DEPT ATL, PO BOX 405386, ATLANTA, GA 30384-5388 | SUPPLIERS AND VENDORS | 05/16/2018 | $195.00 |
| 3.393 | STAPLES ADVANTAGE | STAPLES BUSINESS ADVANTAGE DEPT ATL, PO BOX 405386, ATLANTA, GA 30384-5389 | SUPPLIERS AND VENDORS | 05/20/2018 | $127.46 |
| 3.394 | STATE OF NEW JERSERY MEDI. DMAHS FX-MCO | LOCKBOX 655-200, WOLVERTON AVE, BLDG 200, TRENTON, NJ 08646 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $665.70 |
| 3.395 | STATE OF VERMONT AGENCY OF HUMAN SERVICES | DVHA - AR, PO BOX 1335, WILLISTON, VT 05495 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/08/2018 | $0.04 |
| 3.396 | STATE OF VERMONT AGENCY OF HUMAN SERVICES | DVHA - AR, PO BOX 1335, WILLISTON, VT 05496 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 05/16/2018 | $1,872.13 |
| 3.397 | STERICYCLE COMMUNICATION SOLUTIONS, INC. | PO BOX 6582, CAROL STEAM, IL 60197-6582 | SUPPLIERS AND VENDORS | 04/03/2018 | $1,702.58 |
| 3.398 | STOVER, TED | 10431 SE JUPITER NARROWS DRIVE, HOBE SOUND, FL 33455 | EXPENSE REIMBURSEMENT | 04/12/2018 | $4,753.22 |
| 3.399 | SUNRISE PARTY RENTAL | PO BOX 881, LAKE WORTH FL 33460 | SUPPLIERS AND VENDORS | 06/05/2018 | $195.15 |
| 3.400 | SUPERIOR VISION | NGLIC C/O SUPERIOR VISION SRVS INC., PO BOX 201839, DALLAS, TX 75320-1839 | SUPPLIERS AND VENDORS | 04/02/2018 | $833.06 |
| 3.401 | SUPERIOR VISION | NGLIC C/O SUPERIOR VISION SRVS INC., PO BOX 201839, DALLAS, TX 75320-1840 | SUPPLIERS AND VENDORS | 05/01/2018 | $758.06 |
| 3.402 | SUSQUEHANNA COMMERICAL FINANCE | BB&T COMMERICAL EQUIPMENT CAPITAL, ATTN: ACCOUNTS RECEIVABLE DEPT., PO BOX 896534, CHARLOTTE, NC 28289-6534 | SUPPLIERS AND VENDORS | 04/02/2018 | $786.00 |
| 3.403 | SUSQUEHANNA COMMERICAL FINANCE | BB&T COMMERICAL EQUIPMENT CAPITAL, ATTN: ACCOUNTS RECEIVABLE DEPT., PO BOX 896534, CHARLOTTE, NC 28289-6535 | SUPPLIERS AND VENDORS | 05/01/2018 | $786.00 |
| 3.404 | TAX COLLECTOR - PALM BEACH COUNTY | PO BOX 3353, WEST PALM BEACH, FL 33402-3353 | TAXES | 03/26/2018 | $720.18 |
| 3.405 | TAX COLLECTOR - PALM BEACH COUNTY | PO BOX 3353, WEST PALM BEACH, FL 33402-3354 | TAXES | 03/26/2018 | $6,327.46 |
| 3.406 | TAX COLLECTOR - PALM BEACH COUNTY | PO BOX 3353, WEST PALM BEACH, FL 33402-3355 | TAXES | 03/26/2018 | $30,811.19 |
| 3.407 | TAX COLLECTOR - PALM BEACH COUNTY | PO BOX 3353, WEST PALM BEACH, FL 33402-3356 | TAXES | 03/26/2018 | $85,569.19 |
| 3.408 | TENNCARE-FEDERAL | BUREAU OF TENNCARE,DEPARTMENT #554, ATTN: TENNESSEE FFS MEDICAID DRUG REBATE REGULAR TENNCARE, PO BOX 11407, BIRMINGHAM, AL 35246-5544 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $63.00 |
| 3.409 | TEXAS ADAP | CASH RECEIPT BRANCH, MC 2003, DEPARTMENT OF HEALTH SERVICES, PO BOX 149347, AUSTIN, TX 78714 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $0.59 |
| 3.410 | THERMO-PAK COMPANY, INC. | THERMO-PAK COMPANY, INC. 360 BALM COURT, WOOD DALE, IL 60191 | SUPPLIERS AND VENDORS | 04/17/2018 | $19,232.23 |
| 3.411 | THERMO-PAK COMPANY, INC. | THERMO-PAK COMPANY, INC. 360 BALM COURT, WOOD DALE, IL 60192 | SUPPLIERS AND VENDORS | 05/01/2018 | $20,254.86 |
| 3.412 | THETA HAT STATISTICAL CONSULTANTS LLC. | 3723 BIRCHMERE CT, OWINGS MILLS, MD 21117 | SUPPLIERS AND VENDORS | 03/16/2018 | $18,475.00 |
| 3.413 | THETA HAT STATISTICAL CONSULTANTS LLC. | 3723 BIRCHMERE CT, OWINGS MILLS, MD 21117 | SUPPLIERS AND VENDORS | 03/22/2018 | $8,325.00 |
| 3.414 | THETA HAT STATISTICAL CONSULTANTS LLC. | 3723 BIRCHMERE CT, OWINGS MILLS, MD 21117 | SUPPLIERS AND VENDORS | 05/02/2018 | $8,000.00 |
| 3.415 | TOLEDANO , MIGUEL LOPEZ | 12114 SUNSET POINT CIRCLE, WELLINGTON, FL 33414 | EXPENSE REIMBURSEMENT | 04/12/2018 | $60.00 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.416 | TREASURER, STATE OF MAINE | ATTN: DHHS- PHARMACY, 11 STATE HOUSE STATION, AUGUSTA, ME 04333-0011 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/20/2018 | $500.00 |
| 3.417 | TRUE COMMERCE, INC. | NW 6119, PO BOX 1450, MINNEAPOLIS, MN 55485-6199 | SUPPLIERS AND VENDORS | 04/26/2018 | $600.00 |
| 3.418 | TRUE COMMERCE, INC. | NW 6119, PO BOX 1450, MINNEAPOLIS, MN 55485-6200 | SUPPLIERS AND VENDORS | 05/07/2018 | $1,600.00 |
| 3.419 | TURNKEY PHARMA CONSULTING LTD | MORTON HOUSE, 9 BEACON COURT, PITSTONE GREEN BUSINESS PARK, PITSTONE LU7 9GY, UNITED KINGDOM | SUPPLIERS AND VENDORS | 04/17/2018 | $1,750.00 |
| 3.420 | TYCO INTEGRATED SECURITY | PO BOX 371967, PITTSBURGH, PA 15250-7967 | SUPPLIERS AND VENDORS | 04/02/2018 | $903.97 |
| 3.421 | TYCO INTEGRATED SECURITY | PO BOX 371967, PITTSBURGH, PA 15250-7968 | SUPPLIERS AND VENDORS | 05/01/2018 | $903.97 |
| 3.422 | ULINE | PO BOX 88741, CHICAGO, IL 60680-1741 | SUPPLIERS AND VENDORS | 04/25/2018 | $460.00 |
| 3.423 | ULTRA SEAL CORP. | 521 MAIN ST., NEW PALTZ, NY 12561 | SUPPLIERS AND VENDORS | 05/08/2018 | $4,599.10 |
| 3.424 | UNITED REFRIGERATION INC. | 8305 GARDEN RD, STE#1, WEST PALM BEACH, FL 33460 | SUPPLIERS AND VENDORS | 05/31/2018 | $124.36 |
| 3.425 | UNITED REFRIGERATION INC. | 8305 GARDEN RD, STE#1, WEST PALM BEACH, FL 33460 | SUPPLIERS AND VENDORS | 06/01/2018 | $18.02 |
| 3.426 | UPS - Y00 | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 | SUPPLIERS AND VENDORS | 03/26/2018 | $122.43 |
| 3.427 | UPS - Y00 | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0002 | SUPPLIERS AND VENDORS | 04/02/2018 | $30.00 |
| 3.428 | UPS - Y00 | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0003 | SUPPLIERS AND VENDORS | 05/01/2018 | $147.53 |
| 3.429 | UPS FREIGHT | PO BOX 650690, DALLAS, TX 75265-0690 | SUPPLIERS AND VENDORS | 05/01/2018 | $312.45 |
| 3.430 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $460.00 |
| 3.431 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $460.00 |
| 3.432 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $500.00 |
| 3.433 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $500.00 |
| 3.434 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $500.00 |
| 3.435 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $1,225.00 |
| 3.436 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $1,500.00 |
| 3.437 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $1,500.00 |
| 3.438 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 03/19/2018 | $1,500.00 |
| 3.439 | US DEPARTMENT OF HOMELAND SECURITY | 505 S 2ND STREET, SUITE 100, FORT PIERCE, FL 34950 | SUPPLIERS AND VENDORS | 04/26/2018 | $700.00 |
| 3.440 | USP - US PHARMACOPEIA | THE U.S. PHARMACOPEIAL CONVENTION, INC., ATTN: ACCOUNTS RECEIVABLE, 12601 TWINBROOK PARKWAY, ROCKVILLE, MD 20852 | SUPPLIERS AND VENDORS | 04/17/2018 | $2,900.00 |
| 3.441 | USP - US PHARMACOPEIA | THE U.S. PHARMACOPEIAL CONVENTION, INC., ATTN: ACCOUNTS RECEIVABLE, 12601 TWINBROOK PARKWAY, ROCKVILLE, MD 20853 | SUPPLIERS AND VENDORS | 04/25/2018 | $520.00 |
| 3.442 | USP - US PHARMACOPEIA | THE U.S. PHARMACOPEIAL CONVENTION, INC., ATTN: ACCOUNTS RECEIVABLE, 12601 TWINBROOK PARKWAY, ROCKVILLE, MD 20854 | SUPPLIERS AND VENDORS | 05/02/2018 | $850.00 |
| 3.443 | UTAH FFSU-OBRA | UTAH STATE TREASURER, ATTN: ACCOUNTS RECEIVABLE, PO BOX 413133, SALT LAKE CITY, UT 84141-3133 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $73.22 |
| 3.444 | UTAH MCOU-OBRA | UTAH STATE TREASURER, PO BOX 413133, SALT LAKE CITY, UT 84141-3133 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $751.97 |
| 3.445 | VALETUTTI II, ANTHONY | ATTN: ANTHONY VALETUTTI III, 600 LINCOLN AVE., HAWTHORNE, NJ 07506 | EXPENSE REIMBURSEMENT | 03/16/2018 | $359.77 |
| 3.446 | VALETUTTI II, ANTHONY | ATTN: ANTHONY VALETUTTI III, 600 LINCOLN AVE., HAWTHORNE, NJ 07507 | EXPENSE REIMBURSEMENT | 04/12/2018 | $1,217.59 |
| 3.447 | VALETUTTI II, ANTHONY | ATTN: ANTHONY VALETUTTI III, 600 LINCOLN AVE., HAWTHORNE, NJ 07508 | EXPENSE REIMBURSEMENT | 05/01/2018 | $269.40 |
| 3.448 | VALETUTTI II, ANTHONY | ATTN: ANTHONY VALETUTTI III, 600 LINCOLN AVE., HAWTHORNE, NJ 07509 | EXPENSE REIMBURSEMENT | 05/08/2018 | $557.57 |
| 3.449 | VALETUTTI II, ANTHONY | ATTN: ANTHONY VALETUTTI III, 600 LINCOLN AVE., HAWTHORNE, NJ 07510 | EXPENSE REIMBURSEMENT | 05/22/2018 | $1,743.33 |
| 3.450 | VERITIV OPERATING COMPANY | UNISOURCE-MIAMI, POBOX 409884, ATLANTA, GA 30384-9884 | SUPPLIERS AND VENDORS | 04/17/2018 | $984.11 |
| 3.451 | VERITIV OPERATING COMPANY | UNISOURCE-MIAMI, POBOX 409884, ATLANTA, GA 30384-9885 | SUPPLIERS AND VENDORS | 04/25/2018 | $3,560.37 |
| 3.452 | VERITIV OPERATING COMPANY | UNISOURCE-MIAMI, POBOX 409884, ATLANTA, GA 30384-9886 | SUPPLIERS AND VENDORS | 05/01/2018 | $1,686.07 |
| 3.453 | VERITIV OPERATING COMPANY | UNISOURCE-MIAMI, POBOX 409884, ATLANTA, GA 30384-9887 | SUPPLIERS AND VENDORS | 05/08/2018 | $4,991.69 |
| 3.454 | VERITIV OPERATING COMPANY | UNISOURCE-MIAMI, POBOX 409884, ATLANTA, GA 30384-9888 | SUPPLIERS AND VENDORS | 05/16/2018 | $2,728.20 |
| 3.455 | VERMONT MEDICAID-FEDERAL | STATE OF VT, STATE AGENCY OF HUMAN SVS DVHA-AR, PO BOX 1335, WILLISTON, VT 05495 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $608.57 |
| 3.456 | VIRGINIA MCO | COMMONWEALTH OF VA DEPT. OF MEDICAL ASST., DEPT. OF MEDICAL ASST. SERVICES, ATTN: VA MEDALLION 3.0 MCO DRUG REBATE, PO BOX 75991, BALTIMORE, MD 21275-5991 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $992.54 |

# SANCILIO & COMPANY, INC.

## SOFA 3: CERTAIN PAYMENTS OR TRANSFERS
## TO CREDITORS WITHIN 90 DAYS BEFORE FILING THIS CASE

| Line Number | Name | Address | Description | Date of Payment | Amount |
|---|---|---|---|---|---|
| 3.457 | VIRGINIA MEDICAID | COMMONWEALTH OF VA DEPT OF MEDICAL ASST., DEPT. OF MEDICAL ASST. SERVICES, ATTN: VA MEDICAID FFS DRUG REBATE, PO BOX 75991, BALTIMORE, MD 21275 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $25.48 |
| 3.458 | VIRGINIA-CCC PLUS MCO | DEPARTMENT OF MEDICAL ASSISTANCE SERVICES, ATTN: VA CCC PLUS MCO DRUG REBATE, 600 EAST BROAD ST, SUITE 1300, RICHMOND, VA 23219-1857 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $8.83 |
| 3.459 | VWR INTERNATIONAL, INC. | VWR INTERNATIONAL, LLC, PO BOX 640169, PITTSBURGH, PA 15264-0169 | SUPPLIERS AND VENDORS | 04/17/2018 | $1,893.49 |
| 3.460 | VWR INTERNATIONAL, INC. | VWR INTERNATIONAL, LLC, PO BOX 640169, PITTSBURGH, PA 15264-0170 | SUPPLIERS AND VENDORS | 04/25/2018 | $2,655.40 |
| 3.461 | VWR INTERNATIONAL, INC. | VWR INTERNATIONAL, LLC, PO BOX 640169, PITTSBURGH, PA 15264-0171 | SUPPLIERS AND VENDORS | 05/16/2018 | $1,330.10 |
| 3.462 | WASHINGTON- MCO | HEALTH CARE AUTHORITY DRUG REBATE PROGRAM, PO BOX 9501, OLYMPIA, WA 98507 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $1,572.47 |
| 3.463 | WASHINGTON MEDICAID | HEALTH CARE AUTHORITY DRUG REBATE PROGRAM, PO BOX 9501, OLYMPIA, WA 98507-9501 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $405.87 |
| 3.464 | WASTE MANAGEMENT | WASTE MANAGEMENT OF PALM BEACH, PO BOX 105453, ATLANTA, GA 30348-5453 | SUPPLIERS AND VENDORS | 05/03/2018 | $836.32 |
| 3.465 | WASTE MANAGEMENT | WASTE MANAGEMENT OF PALM BEACH, PO BOX 105453, ATLANTA, GA 30348-5454 | SUPPLIERS AND VENDORS | 05/04/2018 | $1,202.97 |
| 3.466 | WATER ZONE, INC. | 1432-B SKEES ROAD, WEST PALM BEACH, FL 33411 | SUPPLIERS AND VENDORS | 04/17/2018 | $2,656.10 |
| 3.467 | WATER ZONE, INC. | 1432-B SKEES ROAD, WEST PALM BEACH, FL 33412 | SUPPLIERS AND VENDORS | 05/01/2018 | $1,502.00 |
| 3.468 | WATER ZONE, INC. | 1432-B SKEES ROAD, WEST PALM BEACH, FL 33413 | SUPPLIERS AND VENDORS | 05/08/2018 | $440.00 |
| 3.469 | WATER ZONE, INC. | 1432-B SKEES ROAD, WEST PALM BEACH, FL 33414 | SUPPLIERS AND VENDORS | 05/16/2018 | $400.00 |
| 3.470 | WEBSTAURANT STORE | | SUPPLIERS AND VENDORS | 06/04/2018 | $46.71 |
| 3.471 | WEST VIRGINIA-MEDICAID (M) | WEST VIRGINIA DEPT OF HEALTH AND HUMAN SVCS., ATTN: DRUG REBATE PROGRAM, PO BOX 40209, CHARLESTON, WV 25364 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $202.70 |
| 3.472 | WESTERN INSTITUTIONAL REVIEW BOARD | DEPT 106091, PO BOX 150434, HARTFORD, CT 06115-0434 | SUPPLIERS AND VENDORS | 05/23/2018 | $597.00 |
| 3.473 | WINDSTREAM COMMUNICATIONS | ACCT NOS. XXX9412 AND XXX3252, PO BOX 3177, CEDAR RAPIDS, IA 52406-3177 | SUPPLIERS AND VENDORS | 03/26/2018 | $4,642.80 |
| 3.474 | WINDSTREAM COMMUNICATIONS | ACCT NOS. XXX9412 AND XXX3252, PO BOX 3177, CEDAR RAPIDS, IA 52406-3178 | SUPPLIERS AND VENDORS | 04/05/2018 | $5,025.70 |
| 3.475 | WINDSTREAM COMMUNICATIONS | ACCT NOS. XXX9412 AND XXX3252, PO BOX 3177, CEDAR RAPIDS, IA 52406-3179 | SUPPLIERS AND VENDORS | 05/07/2018 | $4,940.75 |
| 3.476 | WINDSTREAM COMMUNICATIONS, INC.(CONGRESS) | PO BOX 9001950, LOUISVILLE, KY 40290-1950 | SUPPLIERS AND VENDORS | 04/05/2018 | $3,556.63 |
| 3.477 | WINDSTREAM COMMUNICATIONS, INC.(CONGRESS) | PO BOX 9001950, LOUISVILLE, KY 40290-1951 | SUPPLIERS AND VENDORS | 05/11/2018 | $3,578.00 |
| 3.478 | WISCONSIN- CARE WISCONSIN MCO | WISCONSIN- CARE WISCONSIN MCO WISCONSIN DEPARTMENT OF HEALTH SERVICES DRUG REBATE PROGRAM, ATTN: CASH UNIT, 313 BLETTNER BLVD, MADISON, WI 53784 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $0.11 |
| 3.479 | WISCONSIN ICARE-MCOU | WISCONSIN DEPARTMENT OF HEALTH SERVICES DRUG REBATE PROGRAM, ATTN: CASH UNIT, 313 BLETTNER BLVD, MADISON,WI 53784 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $0.12 |
| 3.480 | WISCONSIN MEDICAID FFSU | WISCONSIN DEPARTMENT OF HEALTH SERVICES, ATTN: DRUG REBATE CASH UNIT, 313 BLETTNER BLVD, MADISON, WI 53784-0014 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 04/13/2018 | $957.62 |
| 3.481 | WUXI JANGLI MACHINERY CO., LTD | NO. 99 JINXI ROAD BINHU DISTRICT, ROOM 4109 #4B, WUXI, JIANGSU PRC, CHINA | SUPPLIERS AND VENDORS | 03/12/2018 | $400.00 |
| 3.482 | WYOMING MEDICAID | STATE OF WYOMING CHANGE HEALTHCARE REBATE SVCS., PO BOX 21719, CHEYENNE, WY 82003 | MEDICAID DRUG REBATE PROGRAM PAYMENT | 03/26/2018 | $83.72 |
| 3.483 | ZHEJIANG FUCHANG MACHINERY CO. LTD | DEVELOPMENT 3RD ROAD ECONOMIC DEVELOPMENT ZONE RUIAN, ZHEJIANG 325200, CHINA | SUPPLIERS AND VENDORS | 03/12/2018 | $7,260.00 |

## SANCILIO & COMPANY, INC.

### SOFA 4: PAYMENTS OR OTHER TRANSFERS
### OF PROPERTY MADE WITHIN 1 YEAR BEFORE FILING THIS CASE THAT BENEFITED ANY INSIDER

| Line Number | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Dates | Total Amount of Value |
|---|---|---|---|---|---|---|
| 4.1 | ALBERT CAVAGNARO | N. 1102 ESSEX DRIVE, WILMINGTON, NC 28403 | CHIEF LEGAL OFFICER | SALARY | 6/6/2017 - 6/5/2018 | $221,168.49 |
| 4.2 | ALBERT CAVAGNARO | N. 1102 ESSEX DRIVE, WILMINGTON, NC 28403 | CHIEF LEGAL OFFICER | BONUS | 6/6/2017 - 6/5/2018 | $22,058.85 |
| 4.3 | ALBERT CAVAGNARO | N. 1102 ESSEX DRIVE, WILMINGTON, NC 28403 | CHIEF LEGAL OFFICER | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $58,674.13 |
| 4.4 | CAROLYN SANCILIO | 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | VP - SALES - RELATIVE | SALARY | 6/6/2017 - 6/5/2018 | $81,316.07 |
| 4.5 | CAROLYN SANCILIO | 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | VP - SALES - RELATIVE | BONUS | 6/6/2017 - 6/5/2018 | $17,647.05 |
| 4.6 | CAROLYN SANCILIO | 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | VP - SALES - RELATIVE | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $48,594.91 |
| 4.7 | CHARLENE MARINER-SANCILIO | 378 NORTHLAKE BLVD , #198, NORTH PALM BEACH, FL 33408 | THIRD PARTY SALES - RELATIVE | COMMISSIONS | 6/6/2017 - 6/5/2018 | $111,653.11 |
| 4.8 | CRESCENT SANCILIO | 170 CHANGEBRIDGE RD, BLDG A7, MONTVILLE, NJ 07045 | PRODUCT MANAGER - RELATIVE | SALARY | 6/6/2017 - 6/5/2018 | $55,000.14 |
| 4.9 | CRESCENT SANCILIO | 170 CHANGEBRIDGE RD, BLDG A7, MONTVILLE, NJ 07045 | PRODUCT MANAGER - RELATIVE | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $7,089.71 |
| 4.10 | DENNIS LANGER | 2129 N CONGRESS, RIVERIA BEACH, FL 33404 | BOARD OF DIRECTORS | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $1,229.45 |
| 4.11 | EDWARD MASCIOLI | 44 TISDALE DRIVE, DOVER, MA 02030 | BOARD OF DIRECTORS | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $16,296.85 |
| 4.12 | FRED SANCILIO | 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | FORMER CHIEF EXECUTIVE OFFICER | SALARY | 6/6/2017 - 6/5/2018 | $438,769.88 |
| 4.13 | FRED SANCILIO | 63 ST. GEORGE PLACE, PALM BEACH GARDENS, FL 33418 | FORMER CHIEF EXECUTIVE OFFICER | BONUS | 6/6/2017 - 6/5/2018 | $66,176.40 |
| 4.14 | GEOFFERY GLASS | 3032 GRANVILLE DRIVE, RALEIGH, NC 27603 | CHIEF EXECUTIVE OFFICER | SALARY | 6/6/2017 - 6/5/2018 | $131,538.43 |
| 4.15 | GEOFFERY GLASS | 3032 GRANVILLE DRIVE, RALEIGH, NC 27603 | CHIEF EXECUTIVE OFFICER | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $49,621.09 |
| 4.16 | JAMES GALE | 2129 N CONGRESS, RIVERIA BEACH, FL 33404 | BOARD OF DIRECTORS | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $1,256.70 |
| 4.17 | MARC WOLFF | 3122 SAN MICHELE DRIVE, PALM BEACH GARDENS, FL 33418 | FORMER CHIEF FINANCIAL OFFICER | SALARY | 6/6/2017 - 6/5/2018 | $429,666.42 |
| 4.18 | MARC WOLFF | 3122 SAN MICHELE DRIVE, PALM BEACH GARDENS, FL 33418 | FORMER CHIEF FINANCIAL OFFICER | BONUS | 6/6/2017 - 6/5/2018 | $88,235.25 |
| 4.19 | MARC WOLFF | 3122 SAN MICHELE DRIVE, PALM BEACH GARDENS, FL 33418 | FORMER CHIEF FINANCIAL OFFICER | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $2,051.52 |
| 4.20 | PAT GRAY | 2129 N CONGRESS, RIVERIA BEACH, FL 33404 | BOARD OF DIRECTORS | REIMBURSMENTS | 6/6/2017 - 6/5/2018 | $979.85 |
| 4.21 | SANCILIO MEDICAL TECHNOLOGY (SHANGAI) CO., LTD | | WHOLLY-OWNED SUBSIDIARY | INTERCOMPANY TRANSFER- SHANGHAI FOREIGN SERVICES CO. LTD | 6/6/2017 - 6/5/2018 | $11,307.40 |
| 4.22 | SANCILIO MEDICAL TECHNOLOGY (SHANGAI) CO., LTD | | WHOLLY-OWNED SUBSIDIARY | INTERCOMPANY TRANSFER- NEIL XU | 6/6/2017 - 6/5/2018 | $9,200.89 |
| 4.23 | SANCILIO PHARMACEUTICALS PRIVATE LIMITED | 301, ARCADIA, HIRANANDANI ESTATE, PATLIPADA, THANE, 400 607, INDIA | WHOLLY-OWNED SUBSIDIARY | INTERCOMPANY TRANSFERS | 6/6/2017 - 6/5/2018 | $218,702.36 |

**SANCILIO & COMPANY, INC.**

**SOFA 7: LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS,
COURT ACTIONS, EXECUTIONS, OR ATTACHMENTS, OR GOVERNMENTAL AUDITS**

| Line Number | Case Title | Case Number | Nature of Case | Court or Agency's Name and Address | Status of Case |
|---|---|---|---|---|---|
| 7.1 | ACELLA PHARMACEUTICALS, LLC | 1:15-CV-00629-LMM | BREACH OF CONTRACT | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF GEORGIA 75 TED TURNER DR NW SUITE 2211 ATLANTA, GA 30303 | CONCLUDED |
| 7.2 | ACELLA PHARMACEUTICALS, LLC | CIVIL ACTION 15-VS-000729E | BREACH OF CONTRACT | STATE COURT OF FULTON COUNTY, GEORGIA 185 CENTRAL AVE SW ATLANTA, GA 30303 | PENDING |
| 7.3 | DEANNA ANDREESCU | EEOC CHARGE 510-2017-01063 | WRONGFUL TERMINATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE 100 SE 2ND ST #1500 MIAMI, FL 33131 | PENDING |
| 7.4 | DEPARTMENT OF HEALTH AND HUMAN RESOURCES | N/A | IN JANUARY AND SEPTEMBER 2017, SPI RECEIVED A FORM FD 483 FOR INSPECTIONS CONDUCTED BY THE DEPARTMENT OF HEALTH AND HUMAN RESOURCES. | N/A | PENDING |
| 7.5 | DEPARTMENT OF HEALTH AND HUMAN SERVICES, OFFICE OF INSPECTOR GENERAL | N/A | ALLEGED POTENTIAL LATE SUBMISSIONS BY DEBTOR OF THE AVERAGE MANUFACTURER'S PRICE DATA TO THE CENTER FOR MEDICARE AND MEDICAID SERVICES IN THE PERIOD JANUARY 1, 2012 THROUGH NOVEMBER 30, 2016 | N/A | PENDING |
| 7.6 | DEPARTMENT OF HEALTH AND HUMAN SERVICES, OFFICE OF INSPECTOR GENERAL | N/A | ALLEGED POTENTIAL LATE SUBMISSIONS BY SPI OF THE AVERAGE MANUFACTURER'S PRICE DATA TO THE CENTER FOR MEDICARE AND MEDICAID SERVICES IN THE PERIOD JANUARY 1, 2012 THROUGH NOVEMBER 30, 2016 | N/A | PENDING |
| 7.7 | MARINER WELLNESS & CO. LLC | N/A | DEMAND LETTER RE: BREACH OF CONTRACT | | PENDING |
| 7.8 | SKYLINE BIOPHARMA LLC | CIVIL CASE NO. 502018-CC-6102MB | BREACH OF CONTRACT | FIFTEENTH JUDICIAL CIRCUIT OF FLORIDA 205 N DIXIE HWY WEST PALM BEACH, FL 33401 | PENDING |
| 7.9 | U.S. DEPARTMENT OF LABOR | N/A | SPC RECEIVED A NOTICE FROM THE U.S. DEPARTMENT OF LABOR DATED DECEMBER 4, 2017, THAT SPC FAILED TO TIMELY REMIT PARTICIPANT CONTRIBUTIONS INTO SPC'S 401(K) PLAN IN 2016. | N/A | PENDING |
| 7.10 | WEST PALM BEACH DEPARTMENT OF UTILITIES | N/A | DEBTOR RECEIVED NOTICE ON MARCH 15, 2017 OF THREE VIOLATIONS OF DEBTOR'S INDUSTRIAL WASTEWATER DISCHARGE PERMIT #C10152012 | N/A | CONCLUDED |

# SANCILIO & COMPANY, INC.

## SOFA 11: PAYMENTS RELATED TO BANKRUPTCY

| Line Number | Name | Address | Email or Website Address | Who Made the Payment, If Not Debtor? | Dates | Total Amount |
|---|---|---|---|---|---|---|
| 11.1 | CASSEL SALPETER & CO | 801 BRICKELL AVE #1900 MIAMI, FL 33131 | HTTP://WWW.CASSELSALPETER.COM | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 6/4/2018 | $150,000.00 |
| 11.2 | GREENBURG TRAURIG, P.A. | 401 EAST LAS OLAS BLVD, STE 2000 FORT LAUDERDALE, FL 33301 | | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 5/18/2018 | $225,000.00 |
| 11.3 | GREENBURG TRAURIG, P.A. | 401 EAST LAS OLAS BLVD, STE 2000 FORT LAUDERDALE, FL 33301 | HTTPS://WWW.GTLAW.COM/EN | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 6/4/2018 | $165,000.00 |
| 11.4 | GREENBURG TRAURIG, P.A. | 401 EAST LAS OLAS BLVD, STE 2000 FORT LAUDERDALE, FL 33301 | HTTPS://WWW.GTLAW.COM/EN | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 6/4/2018 | $75,000.00 |
| 11.5 | JND CORPORATE RESTRUCTURING | 8269 E. 23RD AVENUE, SUITE 275 DENVER, CO 80238 | HTTP://WWW.JNDLA.COM | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 6/4/2018 | $10,000.00 |
| 11.6 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | | 4/17/2018 | $10,000.00 |
| 11.7 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | | 4/25/2018 | $19,062.58 |
| 11.8 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | | 5/2/2018 | $18,337.87 |
| 11.9 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | | 5/9/2018 | $16,309.66 |
| 11.10 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | | 5/17/2018 | $17,760.51 |
| 11.11 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 5/18/2018 | $144,500.00 |
| 11.12 | MCA FINANCIAL GROUP, LTD | 4909 N 44TH ST PHOENIX, AZ 85018 | HTTP://WWW.MCA-FINACIAL.COM | MIDCAP FINANCIAL TRUST 875 THIRD AVENUE, NEW YORK, NY 10022 | 6/4/2018 | $50,000.00 |
| | | | | | TOTAL: | $900,970.62 |